| | |
|---|---|
| **In re: HOULIHAN'S RESTAURANTS, INC.** | **Case Number: 02-40359(ABF)** |

# SCHEDULE OF ASSETS AND LIABILITIES

Unless otherwise indicated, data is as of the close of business on January 22, 2002.  The chapter 11 cases commenced on January 23, 2002 (the "Petition Date").

The Debtor has used its best efforts to compile the information set forth in these Schedules of Assets and Liabilities from its books and records maintained in the ordinary course of business.  The Debtor reserves the right to amend these Schedules of Assets and Liabilities as additional information becomes available.

Certain information set forth in these Schedules of Assets and Liabilities is duplicative of information previously disclosed in the chapter 11 petitions or related first-day papers filed by the debtors and debtors-in-possession whose chapter 11 cases are jointly administered with the chapter 11 case of Houlihan's Restaurants, Inc., Case Number 02-40359 ("Houlihan's").  In the course of preparing these Schedules of Assets and Liabilities, the Debtor reviewed and, where appropriate, revised such information, to the best of its ability, to reflect postpetition accounting adjustments made according to the Debtor's normal accounting practices.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re: **HOULIHAN'S RESTAURANTS, INC.**                    **Case No: 02-40359(ABF)**

**SUMMARY OF SCHEDULES**

Indicate as to each schedule whether that schedule is attached.

Report totals from Schedules A, B, D, E, F, I and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E and F to determine the total amount of the debtor's liability.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $2,475,926.24 | |
| B.  Personal Property | Yes | $44,171,581.92 | |
| C.  Property Claimed As Exempt | Yes | $0.00 | |
| D.  Creditors Holding Secured Claims | Yes | | $76,947,742.00 |
| E.  Creditors Holding Unsecured Priority Claims | Yes | | $0.00 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $8,107,459.35 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| **EXHIBITS TO SCHEDULE** | | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditure of Individual Debtor(s) | No | | |
| **TOTALS** | | **$46,647,508.16** | **$85,055,201.35** |

**HOULIHAN'S RESTAURANTS, INC.**                                    __02-40359 (ABF )__

         **Debtor**                                                                    **Case No.**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property claimed as Exempt.

**See Attached**

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

HOULIHAN'S RESTAURANTS, INC.

02-40359 (ABF )

Debtor

Case No.

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **ID No:** 1<br>LAND AND BUILDING<br>RESTAURANT# 781<br>3300 HIGH POINT ROAD<br>GREENSBORO, NC 27407 | FEE SIMPLE<br><br>DEED OF TRUST IN FAVOR OF FLEET NATIONAL BANK, AS AGENT | $2,475,926.24 | UNKNOWN |
| **Total Debtor -** | | $2,475,926.24 | $0.00 |
| **Total -** | | $2,475,926.24 | $0.00 |

**HOULIHAN'S RESTAURANTS, INC.**                                              **02-40359 (ABF )**
                          **Debtor**                                                                         **Case No.**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal  property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, identify by inserting the word "None" where appropriate. If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed on Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory  Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

**See Attached**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MISSOURI**

In re:   **HOULIHAN'S RESTAURANTS, INC.**                    Case No:    **02-40359 (ABF )**

### SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 1.   Cash on hand. | | SEE EXHIBIT-B1 | $213,890.00 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | $4,199,844.56 |
| 3.   Security deposits with public utilites, telephone companies, landlords and others. | | SEE EXHIBIT-B3 | $116,662.00 |
| 4.   Household goods and furnishings, including audio, video and computer equipment. | X | NONE | $0.00 |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc and other collections or collectibles. | X | NONE | $0.00 |
| 6.   Wearing apparel. | X | NONE | $0.00 |
| 7.   Furs and jewelry. | X | NONE | $0.00 |
| 8.   Firearms and sports, photographic and other hobby equipment. | X | NONE | $0.00 |
| 9.   Interests in insurance policies. Name of insurance company of each policy and itemize surrender or refund value of each. | | SEE EXHIBIT-B9 | $0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | NONE | $0.00 |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plan. | | SEE EXHIBIT-B11 | $445,094.18 |
| 12.  Stock and interest in incorporated and unincorporated businesses. | X | NONE | $0.00 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    **Case No:**    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 13.  Interest in partnerships or joint ventures. | X | NONE | $0.00 |
| 14.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | NONE | $0.00 |
| 15.  Accounts receivable. | | SEE EXHIBIT-B15 | $657,630.26 |
| 16.  Alimony, maintenance, support and property settlements to which the debtor is or may be entitled. | X | NONE | $0.00 |
| 17.  Other liquidated debts owing debtor including tax refunds. | | SEE EXHIBIT-B17 | $0.00 |
| 18.  Equitable future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | NONE | $0.00 |
| 19.  Contingent and noncontigent interests in estate of a decedent, death benefit plan, life insurance policy or trust | X | NONE | $0.00 |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor and rights to setoff claims. | X | NONE | $0.00 |
| 21.  Patents, copyrights and other intellectual property. | | SEE EXHIBIT-B21 | $0.00 |
| 22.  Licenses, franchises and other general intangibles. | | SEE EXHIBIT-B22 | $1,420,295.98 |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MISSOURI**

---

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:    **02-40359 (ABF )**

---

**SCHEDULE B - PERSONAL PROPERTY**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 23.  Automobiles, trucks, trailers and other vehicles and accessories. | X | NONE | $0.00 |
| 24.   Boats, motors and accessories. | X | NONE | $0.00 |
| 25.   Aircraft and accessories. | X | NONE | $0.00 |
| 26.   Office equipment, furnishings and supplies. | | SEE EXHIBIT-B26 | $1,229,873.29 |
| 27.   Machinery, fixtures, equipment and supplies used in business. | | SEE EXHIBIT-B27 | $31,680,695.54 |
| 28.   Inventory. | | SEE EXHIBIT-B28 | $1,544,353.23 |
| 29.   Animals. | X | NONE | $0.00 |
| 30.   Crop - growing or harvested. | X | NONE | $0.00 |
| 31.   Farm equipment and implements. | X | NONE | $0.00 |
| 32.   Farm supplies, chemicals and feed. | X | NONE | $0.00 |
| 33.   Other personal property of any kind not already listed. | | SEE EXHIBIT-B33 | $2,663,242.88 |
| **TOTAL:** | | | $44,171,581.92 |

In re:  HOULIHAN'S RESTAURANTS, INC.                    Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT   B1

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 373 | PETTY CASH | RESTAURANT#: 00001 -- RESTAURANT 001 | $500.00 |
| 374 | PETTY CASH | RESTAURANT#: 00004 -- HOP/OAK BROOK | $2,500.00 |
| 375 | PETTY CASH | RESTAURANT#: 00008 -- HOP/SCHAUMBURG | $3,000.00 |
| 376 | PETTY CASH | RESTAURANT#: 00009 -- HOP/ST. LOUIS - UNION STATION | $8,900.00 |
| 377 | PETTY CASH | RESTAURANT#: 00019 -- HOP/KANSAS CITY | $3,000.00 |
| 378 | PETTY CASH | RESTAURANT#: 00031 -- HOP/OVERLAND PARK | $3,000.00 |
| 379 | PETTY CASH | RESTAURANT#: 00038 -- HOP/BROOKFIELD | $4,200.00 |
| 380 | PETTY CASH | RESTAURANT#: 00042 -- HOP/ATLANTA-PARK PLACE | $2,000.00 |
| 381 | PETTY CASH | RESTAURANT#: 00045 -- HOP/PITTSBURGH | $6,800.00 |
| 382 | PETTY CASH | RESTAURANT#: 00070 -- HOP/LANSING | $3,300.00 |
| 383 | PETTY CASH | RESTAURANT#: 00073 -- HOP/BLOOMINGDALE | $1,500.00 |
| 384 | PETTY CASH | RESTAURANT#: 00074 -- HOP/KING OF PRUSSIA | $2,500.00 |
| 385 | PETTY CASH | RESTAURANT#: 00077 -- HOP/SKOKIE | $2,000.00 |
| 386 | PETTY CASH | RESTAURANT#: 00078 -- HOP/LAKE GROVE | $6,300.00 |
| 387 | PETTY CASH | RESTAURANT#: 00081 -- HOP/MONROEVILLE | $5,300.00 |
| 388 | PETTY CASH | RESTAURANT#: 00084 -- SEA/CHEQUERS-ATLANTA | $9,640.00 |
| 389 | PETTY CASH | RESTAURANT#: 00086 -- HOP/SPRINGFIELD | $2,000.00 |
| 390 | PETTY CASH | RESTAURANT#: 00087 -- SEA/BRISTOL-CREVE COEUR | $5,800.00 |

Amounts listed in Schedule B1 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI                                    Page 2 of 48

---

In re:  HOULIHAN'S RESTAURANTS, INC.                     Case No:    02-40359 (ABF )

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B1

---

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 391 | PETTY CASH | RESTAURANT#: 00088 -- HOP/SECAUCUS | $7,200.00 |
| 392 | PETTY CASH | RESTAURANT#: 00092 -- HOP/CHERRY HILL | $2,800.00 |
| 393 | PETTY CASH | RESTAURANT#: 00094 -- SEA/BRAXTON-OAK BROOK | $4,900.00 |
| 394 | PETTY CASH | RESTAURANT#: 00096 -- SEA/DEVON-PHILADELPHIA | $7,500.00 |
| 395 | PETTY CASH | RESTAURANT#: 00097 -- HOP/FAIRFIELD | $6,700.00 |
| 396 | PETTY CASH | RESTAURANT#: 00101 -- HOP/ST. LOUIS-GALLERIA | $8,000.00 |
| 397 | PETTY CASH | RESTAURANT#: 00104 -- HOP/WEEHAWKEN | $16,800.00 |
| 398 | PETTY CASH | RESTAURANT#: 00106 -- HOP/ST. LOUIS-CRESTWOOD | $3,300.00 |
| 399 | PETTY CASH | RESTAURANT#: 00109 -- SEA/BRISTOL-LEAWOOD | $13,000.00 |
| 400 | PETTY CASH | RESTAURANT#: 00110 -- HOP/LEAWOOD | $2,400.00 |
| 401 | PETTY CASH | RESTAURANT#: 00112 -- HOP/LIVINGSTON | $5,000.00 |
| 402 | PETTY CASH | RESTAURANT#: 00114 -- HOP/ATLANTA-COLONY SQUARE | $4,000.00 |
| 403 | PETTY CASH | RESTAURANT#: 00115 -- HOP/CREVE COEUR | $3,500.00 |
| 404 | PETTY CASH | RESTAURANT#: 00117 -- HOP/FAIRVIEW HEIGHTS | $3,800.00 |
| 405 | PETTY CASH | RESTAURANT#: 00123 -- HOP/WHEATON | $2,000.00 |
| 406 | PETTY CASH | RESTAURANT#: 00124 -- HOP/PARADISE VALLEY | $4,000.00 |
| 407 | PETTY CASH | RESTAURANT#: 00125 -- HOP/EAST COBB | $2,500.00 |
| 408 | PETTY CASH | RESTAURANT#: 00131 -- HOP/CITY LINE | $2,500.00 |

Amounts listed in Schedule B1 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI                                                    Page 3 of 48

In re:  HOULIHAN'S RESTAURANTS, INC.                              Case No:   02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B1

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 409 | PETTY CASH | RESTAURANT#: 00134 -- HOP/JENKINTOWN | $2,000.00 |
| 410 | PETTY CASH | RESTAURANT#: 00139 -- HOP/PITTSBURGH | $3,000.00 |
| 411 | PETTY CASH | RESTAURANT#: 00140 -- HOP/PLYMOUTH MEETING | $2,000.00 |
| 412 | PETTY CASH | RESTAURANT#: 00147 -- HOP/CHESTERFIELD | $2,000.00 |
| 413 | PETTY CASH | RESTAURANT#: 00781 -- DAR/GREENSBORO-HIGH POINT | $2,500.00 |
| 414 | PETTY CASH | RESTAURANT#: 00788 -- DAR/RICHMOND - MIDLOTHIAN | $1,500.00 |
| 415 | PETTY CASH | RESTAURANT#: 00815 -- DAR/LOUISVILLE | $1,500.00 |
| 416 | PETTY CASH | RESTAURANT#: 00823 -- JGS/MCLEAN | $3,000.00 |
| 417 | PETTY CASH | RESTAURANT#: 00824 -- JGS/COLUMBUS | $5,000.00 |
| 418 | PETTY CASH | RESTAURANT#: 00825 -- JGS/OVERLAND PARK | $6,000.00 |
| 419 | PETTY CASH | RESTAURANT#: 00826 -- JGS/GLASTONBURY | $2,750.00 |
| 420 | PETTY CASH | RESTAURANT#: 00849 -- DAR/RALEIGH-70 WEST | $1,500.00 |
| 421 | PETTY CASH | RESTAURANT#: 00870 -- DAR/MOBILE | $2,000.00 |
| 422 | PETTY CASH | RESTAURANT#: 00883 -- DAR/ORLANDO | $2,500.00 |
| 423 | PETTY CASH | RESTAURANT#: 00890 -- DAR/DURHAM | $1,500.00 |
| 424 | PETTY CASH | RESTAURANT#: 00906 -- DAR/RALEIGH - HILLSBOROUGH | $1,500.00 |
| 425 | PETTY CASH | RESTAURANT#: 00930 -- DAR/NORFOLK | $1,500.00 |
| | | **TOTAL** | $213,890.00 |

Amounts listed in Schedule B1 are as of 12/30/01.

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    **Case No:    02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 365 | BANK ACCOUNT | ACCOUNTS PAYABLE, ACCOUNT#: 5008005907<br>UMB<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106 | $0.00 |
| 369 | BANK ACCOUNT | CAN-STD (INACTIVE), ACCOUNT#: 9871046664<br>UMB<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106 | $0.00 |
| 307 | BANK ACCOUNT | CHESTERFIELD#147, ACCOUNT#: 3475340101<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 358 | BANK ACCOUNT | CONCENTRATION ACCOUNT, ACCOUNT#: 9871046680<br>UMB<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106 | $3,322,445.35 |
| 343 | BANK ACCOUNT | CONCENTRATION, ACCOUNT#: 904032435<br>FIRSTAR BANK<br>1101 WALNUT<br>KANSAS CITY, MO 64106 | $51,749.21 |
| 313 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 101, ACCOUNT#: 3473768918<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 347 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 104, ACCOUNT#: 9427764131<br>FLEET<br>705 ZAININGER AVENUE<br>NAPERVILLE, IL 60563 | $0.00 |
| 311 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 106, ACCOUNT#: 3473768921<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 327 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 109, ACCOUNT#: 3473768976<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 325 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 110, ACCOUNT#: 3473768989<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    **Case No:**    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B2

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 321 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 111, ACCOUNT#: 3473769043<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 346 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 112, ACCOUNT#: 9427764166<br>FLEET<br>705 ZAININGER AVENUE<br>NAPERVILLE, IL 60563 | $0.00 |
| 320 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 114, ACCOUNT#: 3473769056<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 314 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 115, ACCOUNT#: 3473768934<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 318 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 117, ACCOUNT#: 3473768947<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 371 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 118, ACCOUNT#: 8071030472<br>WEBSTER BANK<br>66 LASALLE ROAD<br>WEST HARTFORD, CT 06107 | $0.00 |
| 293 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 123, ACCOUNT#: 3475340091<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 319 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 124, ACCOUNT#: 3473769108<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 317 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 125, ACCOUNT#: 3473769069<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI                                Page 6 of 48

In re:  HOULIHAN'S RESTAURANTS, INC.                    Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 316 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 126, ACCOUNT#: 3473769072<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 337 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 131, ACCOUNT#: 2000454007356<br>FIRST UNION<br>PO BOX 1000<br>ORLANDO, FL 32802 | $0.00 |
| 336 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 134, ACCOUNT#: 2000454007854<br>FIRST UNION<br>PO BOX 1000<br>ORLANDO, FL 32802 | $0.00 |
| 335 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 136, ACCOUNT#: 2000406103402<br>FIRST UNION<br>PO BOX 1000<br>ORLANDO, FL 32802 | $0.00 |
| 354 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 139, ACCOUNT#: 38105396<br>NATIONAL CITY BANK<br>FOURTH AVENUE & WOOD STREET<br>PITTSBURGH, PA 15222 | $16,039.16 |
| 334 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 140, ACCOUNT#: 2000132874733<br>FIRST UNION<br>PO BOX 1000<br>ORLANDO, FL 32802 | $0.00 |
| 326 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 19, ACCOUNT#: 3473768950<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 324 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 31, ACCOUNT#: 3473768963<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 344 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 38, ACCOUNT#: 112021244<br>FIRSTAR MILWAUKEE<br>1101 WALNUT<br>KANSAS CITY, MO 64106 | $13,922.87 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                                    **Case No:**     **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 306 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 4, ACCOUNT#: 3473769111 <br> BANK OF AMERICA <br> 1200 MAIN STREET <br> KANSAS CITY, MO 64183 | $0.00 |
| 323 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 42, ACCOUNT#: 3473769014 <br> BANK OF AMERICA <br> 1200 MAIN STREET <br> KANSAS CITY, MO 64183 | $0.00 |
| 355 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 45, ACCOUNT#: 11018484 <br> NATIONAL CITY BANK <br> FOURTH AVENUE & WOOD STREET <br> PITTSBURGH, PA 15222 | $30,666.34 |
| 315 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 46, ACCOUNT#: 3473769085 <br> BANK OF AMERICA <br> 1200 MAIN STREET <br> KANSAS CITY, MO 64183 | $0.00 |
| 329 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 70, ACCOUNT#: 1304008798 <br> COMERICA BANK <br> 5510 WEST SAGINAW <br> LANSING, MI 48917 | $16,612.03 |
| 372 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 73, ACCOUNT#: 410006216338 <br> WEST SUBURBAN BANK <br> PO BOX 407 <br> LOMBARD, IL 50148 | $2,000.72 |
| 332 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 74, ACCOUNT#: 2000454005497 <br> FIRST UNION <br> PO BOX 1000 <br> ORLANDO, FL 32802 | $0.00 |
| 295 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 77, ACCOUNT#: 3475340088 <br> BANK OF AMERICA <br> 1200 MAIN STREET <br> KANSAS CITY, MO 64183 | $0.00 |
| 350 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 78, ACCOUNT#: 9427764107 <br> FLEET <br> 705 ZAININGER AVENUE <br> NAPERVILLE, IL 60563 | $0.00 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

Page 8 of 48

---

In re:  HOULIHAN'S RESTAURANTS, INC.                           Case No:   02-40359 (ABF )

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 303 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 781, ACCOUNT#: 3473769153<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 302 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 788, ACCOUNT#: 3473769205<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 294 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 8, ACCOUNT#: 3475340075<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 356 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 81, ACCOUNT#: 261007587<br>NATIONAL CITY BANK<br>FOURTH AVENUE & WOOD STREET<br>PITTSBURGH, PA 15222 | $23,681.39 |
| 357 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 815, ACCOUNT#: 3095394068<br>PNC BANK<br>500 WEST JEFFERSON<br>LOUISVILLE, KY 40296 | $14,165.32 |
| 301 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 823, ACCOUNT#: 3473769221<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 353 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 824, ACCOUNT#: 1891688494<br>HUNTINGTON NATIONAL BANK | $2,562.04 |
| 328 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 825, ACCOUNT#: 3473768992<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 345 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 826, ACCOUNT#: 9427764190<br>FLEET<br>705 ZAININGER AVENUE<br>NAPERVILLE, IL 60563 | $0.00 |

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    **Case No:    02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 322 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 84, ACCOUNT#: 3473769027<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 300 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 849, ACCOUNT#: 3473769289<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 333 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 86, ACCOUNT#: 2000454007437<br>FIRST UNION<br>PO BOX 1000<br>ORLANDO, FL 32802 | $0.00 |
| 310 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 87, ACCOUNT#: 3473768905<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 292 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 870, ACCOUNT#: 3683966<br>AM SOUTH BANK<br>6727 N DAVIS HIGHWAY<br>PENSACOLA, FL 32595 | $19,243.74 |
| 349 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 88, ACCOUNT#: 8427764115<br>FLEET<br>705 ZAININGER AVENUE<br>NAPERVILLE, IL 60563 | $0.00 |
| 297 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 883, ACCOUNT#: 3473769331<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 304 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 890, ACCOUNT#: 3473769182<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 688 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 891,  ACCOUNT#: 260300865<br>BANK ONE<br>1717 MAIN STREET<br>DALLAS, TX 75201 | $1,794.00 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                                    Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 309 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 9, ACCOUNT#: 3473768882<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 299 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 906, ACCOUNT#: 3473769292<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 339 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 92, ACCOUNT#: 2000454007518<br>FIRST UNION<br>PO BOX 1000<br>ORLANDO, FL 32802 | $0.00 |
| 298 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 930, ACCOUNT#: 3473769328<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 312 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 94, ACCOUNT#: 3473769124<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $0.00 |
| 338 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 96, ACCOUNT#: 2000454007783<br>FIRST UNION<br>PO BOX 1000<br>ORLANDO, FL 32802 | $0.00 |
| 348 | BANK ACCOUNT | DEPOSITORY ACCOUNT -- STORE# 97, ACCOUNT#: 9427764123<br>FLEET<br>705 ZAININGER AVENUE<br>NAPERVILLE, IL 60563 | $0.00 |
| 362 | BANK ACCOUNT | DEPOSITORY, ACCOUNT#: 9871046710<br>UMB<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106 | $0.00 |
| 330 | BANK ACCOUNT | ESCROW, ACCOUNT#: 24727<br>FIRST NATIONAL BANK OF OLATHA<br>PO BOX 1500<br>OLATHE, KS  66051 | $219,065.62 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:   **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 368 | BANK ACCOUNT | GIFT CERTIFICATES (INACTIVE), ACCOUNT#: 9871046990<br>UMB<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106 | $0.00 |
| 341 | BANK ACCOUNT | GIFT CERTIFICATES, ACCOUNT# 9040320492<br>FIRSTAR BANK<br>1101 WALNUT<br>KANSAS CITY, MO 64106 | $60,816.32 |
| 367 | BANK ACCOUNT | IMPREST CHECKS, ACCOUNT#: 9871046850<br>UMB<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106 | $0.00 |
| 360 | BANK ACCOUNT | INVESTMENT-GENERAL, ACCOUNT#: 340745<br>UMB<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106 | $0.00 |
| 352 | BANK ACCOUNT | MASTER ACCOUNT, ACCOUNT#: 13131872<br>FLEET BOSTON<br>705 ZAININGER AVENUE<br>NAPERVILLE, IL 60563 | $0.00 |
| 331 | BANK ACCOUNT | MASTER ACCOUNT, ACCOUNT#: 2000454007945<br>FIRST UNION<br>PO BOX 1000<br>ORLANDO, FL 32802 | $62,938.74 |
| 308 | BANK ACCOUNT | MASTER ACCOUNT, ACCOUNT#: 3473768879<br>BANK OF AMERICA<br>1200 MAIN STREET<br>KANSAS CITY, MO 64183 | $190,208.34 |
| 351 | BANK ACCOUNT | MASTER ACCOUNT, ACCOUNT#: 9427764078<br>FLEET<br>705 ZAININGER AVENUE<br>NAPERVILLE, IL 60563 | $139,013.77 |
| 340 | BANK ACCOUNT | MISCELLANEOUS DISBURSEMENT, ACCOUNT#: 9040320443<br>FIRSTAR BANK<br>1101 WALNUT<br>KANSAS CITY, MO 64106 | $0.00 |
| 364 | BANK ACCOUNT | MISCELLANEOUS DISBURSEMENT, ACCOUNT#: 9871046699<br>UMB<br>1010 GRAND BOULEVARD<br>KANSAS CITY, MO 64106 | $0.00 |

In re:  **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:     **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 305 | BANK ACCOUNT | OLD GIFT CERTIFICATES, ACCOUNT#: 10161042938 <br> BANK OF AMERICA <br> 1200 MAIN STREET <br> KANSAS CITY, MO 64183 | $634.96 |
| 361 | BANK ACCOUNT | PAYROLL RESERVE, ACCOUNT#: 1032 <br> UMB <br> 1010 GRAND BOULEVARD <br> KANSAS CITY, MO 64106 | $0.00 |
| 370 | BANK ACCOUNT | PAYROLL TAX RESERVE, ACCOUNT#: 9871060292 <br> UMB <br> 1010 GRAND BOULEVARD <br> KANSAS CITY, MO 64106 | $309.79 |
| 366 | BANK ACCOUNT | PAYROLL, ACCOUNT#: 5008005915 <br> UMB <br> 1010 GRAND BOULEVARD <br> KANSAS CITY, MO 64106 | $0.00 |
| 359 | BANK ACCOUNT | SALES TAX RESERVE, ACCOUNT#: 1031 <br> UMB <br> 1010 GRAND BOULEVARD <br> KANSAS CITY, MO 64106 | $0.00 |
| 363 | BANK ACCOUNT | SALES TAX RESERVE, ACCOUNT#: 9871060306 <br> UMB <br> 1010 GRAND BOULEVARD <br> KANSAS CITY, MO 64106 | $967.32 |
| 342 | BANK ACCOUNT | STD, ACCOUNT#: 5002011012 <br> FIRSTAR BANK <br> 1101 WALNUT <br> KANSAS CITY, MO 64106 | $11,007.53 |
| | | **TOTAL** | $4,199,844.56 |

In re:  **HOULIHAN'S RESTAURANTS, INC.**                                    **Case No:     02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B3

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 1 | SECURITY DEPOSIT | CITY OF ATLANTA WATER DEPARTMENT<br>55 TRINITY AVENUE SW<br>ATLANTA, GA 30335 | $140.00 |
| 2 | SECURITY DEPOSIT | CITY OF WHEATON<br>PO BOX 4226<br>CAROL STREAM, IL 60197 | $250.00 |
| 3 | SECURITY DEPOSIT | COBB ELECTRIC MEMBERSHIP<br>PO BOX 369<br>MARIETTA, GA 30061 | $3,500.00 |
| 4 | SECURITY DEPOSIT | CONNECTICUT LIGHT & POWER<br>PO BOX 2957<br>HARTFORD, CT 06104 | $10,000.00 |
| 5 | SECURITY DEPOSIT | DUKE POWER COMPANY<br>PO BOX 70516<br>CHARLOTTE, NC 28272 | $1,200.00 |
| 6 | SECURITY DEPOSIT | FLORIDA POWER CORPORATION<br>PO BOX 33199<br>ST PETERSBURG, FL  33733 | $9,855.00 |
| 8 | SECURITY DEPOSIT | GEORGIA POWER COMPANY<br>96 ANNEX<br>ATLANTA, GA 30396 | $13,350.00 |
| 7 | SECURITY DEPOSIT | GULF POWER COMPANY<br>PO BOX 1151<br>PENSACOLA, FL  32520 | $10,470.00 |
| 9 | SECURITY DEPOSIT | HUNTSVILLE UTILITIES<br>PO BOX 2048<br>HUNTSVILLE, AL  35895 | $12,250.00 |
| 10 | SECURITY DEPOSIT | KC POWER & LIGHT COMPANY<br>PO BOX 219330<br>KANSAS CITY, MO 64121 | $4,430.00 |
| 11 | SECURITY DEPOSIT | KENTUCKY UTIITIES COMPANY<br>PO BOX 14101<br>LEXINGTON, KY 40512 | $3,300.00 |
| 12 | SECURITY DEPOSIT | KNOXVILLE UTILITIES BOARD<br>626 GAY STREET SW<br>KNOXVILLE, TN 37950 | $20,000.00 |
| 13 | SECURITY DEPOSIT | ORLANDO UTILITIES COMMISSION<br>PO BOX 918056<br>ORLANDO, FL 32891 | $14,745.00 |
| 14 | SECURITY DEPOSIT | PEOPLES GAS SYSTEM INC.<br>PO BOX 31017<br>TAMPA, FL 33631 | $6,417.00 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                        **Case No:**    **02-40359 (ABF )**

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 15 | SECURITY DEPOSIT | TOWN OF FRAMINGHAM<br>PO BOX 9183<br>FRAMINGHAM, MA 01701 | $330.00 |
| 16 | SECURITY DEPOSIT | TRIGEN PHIL ENERGY CORP<br>PO BOX 8538-182<br>PHILADELPHIA, PA 19171 | $3,500.00 |
| 17 | SECURITY DEPOSIT | VILLAGE OF BLOOMINGDALE<br>201 S BLOOMINGDALE ROAD<br>BLOOMINGDALE, IL 60108 | $25.00 |
| 18 | SECURITY DEPOSIT | VIRGINIA NATURAL GAS<br>PO BOX 79096<br>BALTIMORE, MD 21279 | $2,900.00 |
| | | **TOTAL** | $116,662.00 |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MISSOURI**                                    **Page 15 of 48**

---

In re:  **HOULIHAN'S RESTAURANTS, INC.**                 **Case No:**   **02-40359 (ABF )**

---

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B9

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 668 | INSURANCE POLICIES | VARIOUS CARRIERS | UNKNOWN |
| | | **TOTAL** | $0.00 |

Houlihan's  maintains general liability, employee medical benefit and various other insurance policies, on behalf of all the Debtors.  A listing of all such insurance policies is set forth in Schedule G of the Schedules of Assets and Liabilities of Houlihan's Restaurants, Inc., Case Number 02-40359.

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MISSOURI**

In re: **HOULIHAN'S RESTAURANTS, INC.**    Case No:    **02-40359 (ABF )**

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B11

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 682 | DEFERRED COMPENSATION PLAN | FIDELITY MANAGEMENT TRUST COMPANY<br>82 DEVONSHIRE STREET<br>BOSTON, MA 02109 | $445,094.18 |
| | | **TOTAL** | $445,094.18 |

In re:  HOULIHAN'S RESTAURANTS, INC.                    Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B15

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 429 | FRANCHISE ROYALTIES RECEIVABLE | A.C.E RESTAURANT GROUP, INC. | $31,752.46 |
| 430 | FRANCHISE ROYALTIES RECEIVABLE | ADAK INC. | $64,459.10 |
| 431 | FRANCHISE ROYALTIES RECEIVABLE | BACHELOR FOODS | $7,696.49 |
| 432 | FRANCHISE ROYALTIES RECEIVABLE | CLANCY'S INC. | $33,127.00 |
| 433 | FRANCHISE ROYALTIES RECEIVABLE | CONCESSIONS INTERNATIONAL | $21,648.44 |
| 434 | FRANCHISE ROYALTIES RECEIVABLE | COPA RESTAURANTS | $27,665.50 |
| 435 | FRANCHISE ROYALTIES RECEIVABLE | CYPRESS RESTAURANTS, INC. | $171,411.10 |
| 436 | FRANCHISE ROYALTIES RECEIVABLE | EXECUTIVE MANAGEMENT | $391,295.57 |
| 437 | FRANCHISE ROYALTIES RECEIVABLE | GRIMALDI'S OF ALBANY | $64,626.06 |
| 438 | FRANCHISE ROYALTIES RECEIVABLE | HOSPITALITY & LEISURE | $14,640.75 |
| 440 | FRANCHISE ROYALTIES RECEIVABLE | HOULIHAN'S OF CLEVELAND | $39,836.04 |
| 439 | FRANCHISE ROYALTIES RECEIVABLE | HOULI'S CANCUN SA DE CV | $29,764.99 |
| 441 | FRANCHISE ROYALTIES RECEIVABLE | JDK MANAGEMENT | $27,369.42 |
| 442 | FRANCHISE ROYALTIES RECEIVABLE | NORTHCOTT COMPANY | $89,754.73 |
| 443 | FRANCHISE ROYALTIES RECEIVABLE | PIPER RESTAURANT GROUP, LP | $23,733.86 |
| 444 | FRANCHISE ROYALTIES RECEIVABLE | RH RESTAURANTS, INC. | $14,967.19 |
| 445 | FRANCHISE ROYALTIES RECEIVABLE | RIESE ORGANIZATION | $127,953.96 |
| 446 | FRANCHISE ROYALTIES RECEIVABLE | SAN CARLOS CASUAL DINING | $114,883.68 |

In the ordinary course of business, the Debtor paid virtually all of its subsidiaries' and affiliates' obligations through its centralized cash management system.  Under this arrangement, the Debtor paid each of these obligations out of its bank acounts and then entered into offsetting transactions through intercompany accounts.  The offsetting intercompany transactions made in the ordinary course of business, as described above, are not set forth herein.

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    **Case No:**    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B15

| Asset Id | Description | Location | Net Book  Value |
|----------|-------------|----------|----------------:|
| 447 | FRANCHISE ROYALTIES RECEIVABLE | TUKWILA FOODS, LLC | $424,253.21 |
| 448 | FRANCHISE ROYALTIES RESERVE | VARIOUS FRANCHISES | ($1,171,452.93) |
| 681 | MISCELLANEOUS RECEIVABLES | DIRECT BILL -- CUSTOMERS | $75,147.33 |
| 680 | MISCELLANEOUS RECEIVABLES | DIRECT BILL -- STRATEGIC PARTNERS | $33,096.31 |
| | | **TOTAL** | $657,630.26 |

In the ordinary course of business, the Debtor paid virtually all of its subsidiaries' and affiliates' obligations through its centralized cash management system.  Under this arrangement, the Debtor paid each of these obligations out of its bank acounts and then entered into offsetting transactions through intercompany accounts.  The offsetting intercompany transactions made in the ordinary course of business, as described above, are not set forth herein.

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B17

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 427 | NOTE RECEIVABLE | EAL INDUSTRIES, INC.<br>PROMISSORY NOTE DATED OCTOBER 11, 2000 | $409,160.00 |
|  |  | PRINCIPAL AMOUNT:   $450,000.00<br>AMOUNT REMAINING: $409,160.00 |  |
| 428 | NOTE RECEIVABLE -- RESERVE | EAL -- RESERVE | ($409,160.00) |
|  |  | **TOTAL** | $0.00 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                     Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 120 | FEDERAL TRADEMARKS | A CELEBRATION OF THE SOUTH<br>REGISTRATION#: 1,933,272 | UNKNOWN |
| 121 | FEDERAL TRADEMARKS | BRAXTON SEAFOOD GRILL<br>DOCUMENT#: 76/220,412, REGISTRATION#: 2,527,341 | UNKNOWN |
| 122 | FEDERAL TRADEMARKS | BRAXTON SEAFOOD GRILL & CHOPHOUSE<br>DOCUMENT#: 73/824,582, REGISTRATION#: 1,634,494 | UNKNOWN |
| 123 | FEDERAL TRADEMARKS | BRAXTON SEAFOOD GRILL AND DESIGN<br>DOCUMENT#: 73/781,175, REGISTRATION#: 1,566,527 | UNKNOWN |
| 124 | FEDERAL TRADEMARKS | CHARLESTON CHOCOLATE CHIP PIE<br>DOCUMENT#: 74/527,506, REGISTRATION#: 1,962,721 | UNKNOWN |
| 125 | FEDERAL TRADEMARKS | DARRYL'S<br>DOCUMENT#: 73/178,729, REGISTRATION#: 1,129,719 | UNKNOWN |
| 126 | FEDERAL TRADEMARKS | DEVON BAR & GRILL<br>DOCUMENT#: 73/532,457, REGISTRATION#: 1,363,864 | UNKNOWN |
| 127 | FEDERAL TRADEMARKS | FRESH. NOT FORMULA.<br>DOCUMENT#: 75/580,618, REGISTRATION#: 2,278,205 | UNKNOWN |
| 128 | FEDERAL TRADEMARKS | GREAT FOOD NEVER GOES OUT OF STYLE<br>DOCUMENT#: 76/221,611 | UNKNOWN |
| 129 | FEDERAL TRADEMARKS | H (STYLIZED)<br>DOCUMENT#: 75/580,619, REGISTRATION#: 2,274,633 | UNKNOWN |
| 130 | FEDERAL TRADEMARKS | HONCHORITA<br>DOCUMENT#: 74/491,858, REGISTRATION#: 1,930,711 | UNKNOWN |
| 131 | FEDERAL TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: 73/567,687, REGISTRATION#: 1,835,780 | UNKNOWN |
| 132 | FEDERAL TRADEMARKS | HOULIHAN'S (STYLIZED)<br>DOCUMENT#: 75/580,617, REGISTRATION#: 2,285,522 | UNKNOWN |
| 133 | FEDERAL TRADEMARKS | HOULIHAN'S AND DESIGN<br>DOCUMENT#: 74/355,592, REGISTRATION#: 1,984,915 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                    Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 134 | FEDERAL TRADEMARKS | HOULIHAN'S BEST GUEST<br>DOCUMENT#: 74/680,891, REGISTRATION#: 2,100,677 | UNKNOWN |
| 135 | FEDERAL TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: 73/055,934, REGISTRATION#: 1,050,344 | UNKNOWN |
| 136 | FEDERAL TRADEMARKS | HOULIHAN'S OLD PLACE AND DESIGN<br>DOCUMENT#: 73/178,447, REGISTRATION#: 1,130,582 | UNKNOWN |
| 137 | FEDERAL TRADEMARKS | J. GILBERT'S<br>DOCUMENT#: 75//025,025, REGISTRATION#: 2,129,750 | UNKNOWN |
| 138 | FEDERAL TRADEMARKS | J. GILBERT'S WOOD FIRED GRILL<br>DOCUMENT#: 75/489,297, REGISTRATION#: 2,298,974 | UNKNOWN |
| 139 | FEDERAL TRADEMARKS | JG J. GILBERT'S WOOD-FIRED STEAKS (STYLIZED)<br>DOCUMENT#: 75/025,030, REGISTRATION#: 2,011,988 | UNKNOWN |
| 140 | FEDERAL TRADEMARKS | KAMIKAZE<br>DOCUMENT#: 74/487,376, REGISTRATION#: 1,877,818 | UNKNOWN |
| 141 | FEDERAL TRADEMARKS | PHINEAS PRIME RIB<br>DOCUMENT#: 73/030,262, REGISTRATION#: 1,021,255 | UNKNOWN |
| 142 | FEDERAL TRADEMARKS | ROADSIDE<br>REGISTRATION#: 1,943,986 | UNKNOWN |
| 143 | FEDERAL TRADEMARKS | THE BIG POUNDER<br>DOCUMENT#: 74/462,101, REGISTRATION#: 1,864,879 | UNKNOWN |
| 146 | FEDERAL TRADEMARKS | WHAT A GREAT IDEA!<br>DOCUMENT#: 75/743,050, REGISTRATION#: 2,377,318 | UNKNOWN |
| 665 | FOREIGN TRADEMARKS | BRANDON'S<br>COUNTRY: MEXICO, REGISTRATION#: 819219681,<br>STATUS: PENDING | UNKNOWN |
| 645 | FOREIGN TRADEMARKS | DARRYL'S<br>COUNTRY: GREAT BRITAIN, REGISTRATION#: 1165832 | UNKNOWN |
| 646 | FOREIGN TRADEMARKS | DARRYL'S<br>COUNTRY: GREAT BRITAIN, REGISTRATION#: 1165833 | UNKNOWN |
| 647 | FOREIGN TRADEMARKS | DARRYL'S<br>COUNTRY: GREAT BRITAIN, REGISTRATION#: 1165834 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI                                                     **Page 22 of 48**

In re:  **HOULIHAN'S RESTAURANTS, INC.**                          Case No:      **02-40359 (ABF )**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 654 | FOREIGN TRADEMARKS | H HOULIHAN'S & LOGO<br>COUNTRY: MEXICO, REGISTRATION#: 584610 | UNKNOWN |
| 656 | FOREIGN TRADEMARKS | HOULIHAN'S & LOGO<br>COUNTRY: MEXICO, REGISTRATION#: 584611 | UNKNOWN |
| 639 | FOREIGN TRADEMARKS | HOULIHAN'S OLD PLACE & DESIGN<br>COUNTRY:  BRUNEI, REGISTRATION#: 20,969 | UNKNOWN |
| 666 | FOREIGN TRADEMARKS | HOULIHAN'S OLD PLACE & DESIGN<br>COUNTRY:  PHILIPPINES, REGISTRATION#: 95339,<br>STATUS: PENDING | UNKNOWN |
| 661 | FOREIGN TRADEMARKS | HOULIHAN'S OLD PLACE & DESIGN<br>COUNTRY:  SINGAPORE, REGISTRATION#: 6969/94 | UNKNOWN |
| 644 | FOREIGN TRADEMARKS | HOULIHAN'S OLD PLACE & DESIGN<br>COUNTRY: EUROPEAN COMMUNITY, REGISTRATION#:<br>1369675 | UNKNOWN |
| 652 | FOREIGN TRADEMARKS | HOULIHAN'S OLD PLACE & DESIGN<br>COUNTRY: MALAYSIA, REGISTRATION#: 94/07043 | UNKNOWN |
| 658 | FOREIGN TRADEMARKS | HOULIHAN'S OLD PLACE & DESIGN<br>COUNTRY: NEW ZEALAND | UNKNOWN |
| 637 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: ARGENTINA, REGISTRATION#: 1633764 | UNKNOWN |
| 638 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: AUSTRALIA, REGISTRATION#: 636575 | UNKNOWN |
| 664 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: BRAZIL, REGISTRATION#: 812319681,<br>STATUS: PENDING | UNKNOWN |
| 640 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: CHINA, REGISTRATION#: 772,890 | UNKNOWN |
| 641 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: COLUMBIA, REGISTRATION#: 190626 | UNKNOWN |
| 642 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: DOMINICAN REPUBLIC, REGISTRATION#:<br>85,346 | UNKNOWN |
| 643 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: EUROPEAN COMMUNITY, REGISTRATION#:<br>139741 | UNKNOWN |
| 648 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: INDONESIA, REGISTRATION#: 3121086 | UNKNOWN |
| 649 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: JAPAN, REGISTRATION# 3315844 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                                          Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 650 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: JAPAN, REGISTRATION#: 3315844 | UNKNOWN |
| 655 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: MEXICO, REGISTRATION#: 584609 | UNKNOWN |
| 653 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: MEXICO, REGISTRATION#: 584609 | UNKNOWN |
| 659 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: PHILIPPINES, REGISTRATION#: 89124 | UNKNOWN |
| 660 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: PUERTO RICO, REGISTRATION#: 35556 | UNKNOWN |
| 651 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: SOUTH KOREA, REGISTRATION#: 25662 | UNKNOWN |
| 662 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: TAIWAN, REGISTRATION#:  82490 | UNKNOWN |
| 663 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: THAILAND, REGISTRATION#: SM2060 | UNKNOWN |
| 667 | FOREIGN TRADEMARKS | HOULIHAN'S<br>COUNTRY: URUGUAY, STATUS:  PENDING | UNKNOWN |
| 657 | FOREIGN TRADEMARKS | HOULI'S<br>COUNTRY: MEXICO, REGISTRATION#: 584612 | UNKNOWN |
| 147 | STATE TRADEMARKS | BRAXTON SEAFOOD GRILL<br>DOCUMENT#: IL004131, REGISTRATION#: 63,948 | UNKNOWN |
| 148 | STATE TRADEMARKS | BRISTOL BAR & GRILL<br>DOCUMENT#: KS011756, REGISTRATION#: 14,372 | UNKNOWN |
| 150 | STATE TRADEMARKS | CHARLEY'S PLACE<br>DOCUMENT#: PA013429, REGISTRATION#: 1,023,769 | UNKNOWN |
| 149 | STATE TRADEMARKS | CHARLEY'S PLACE<br>DOCUMENT#: CT008079, REGISTRATION#: 20,521 | UNKNOWN |
| 152 | STATE TRADEMARKS | DARRYL'S<br>DOCUMENT#: FL044331, REGISTRATION#: T,16093 | UNKNOWN |
| 151 | STATE TRADEMARKS | DARRYL'S<br>DOCUMENT#: NC000838, REGISTRATION#: 3,120 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                                    Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 153 | STATE TRADEMARKS | DARRYL'S 1808<br>DOCUMENT#: NC000834, REGISTRATION#: 3,116 | UNKNOWN |
| 154 | STATE TRADEMARKS | DARRYL'S 1890<br>DOCUMENT#: NC000835, REGISTRATION#: 3,117 | UNKNOWN |
| 155 | STATE TRADEMARKS | DARRYL'S 1907<br>DOCUMENT#: NC000836, REGISTRATION#: 3,118 | UNKNOWN |
| 156 | STATE TRADEMARKS | DARRYL'S 1913<br>DOCUMENT#: NC000833, REGISTRATION#: 3,115 | UNKNOWN |
| 157 | STATE TRADEMARKS | HOULIHAN OLD PLACE<br>DOCUMENT#: GA009953, REGISTRATION#: 6,190 | UNKNOWN |
| 165 | STATE TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: ND001691, REGISTRATION#: 11,362,200 | UNKNOWN |
| 164 | STATE TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: NV014979, REGISTRATION#: 28,768 | UNKNOWN |
| 163 | STATE TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: FL042481, REGISTRATION#: T,14243 | UNKNOWN |
| 161 | STATE TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: IL014987, REGISTRATION#: 68,114 | UNKNOWN |
| 160 | STATE TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: PA015197, REGISTRATION#: 2,012,161 | UNKNOWN |
| 159 | STATE TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: CT008711, REGISTRATION#: 21,163 | UNKNOWN |
| 158 | STATE TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: NC009541, REGISTRATION#: 11,864 | UNKNOWN |
| 162 | STATE TRADEMARKS | HOULIHAN'S<br>DOCUMENT#: NJ008910, REGISTRATION#: 9,762 | UNKNOWN |
| 168 | STATE TRADEMARKS | HOULIHAN'S (STYLIZED)<br>DOCUMENT#: WI015599, REGISTRATION#: WI,015599 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                                    Case No:   02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B21

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 167 | STATE TRADEMARKS | HOULIHAN'S (STYLIZED)<br>DOCUMENT#: WA008214, REGISTRATION#: 26,065 | UNKNOWN |
| 166 | STATE TRADEMARKS | HOULIHAN'S (STYLIZED)<br>DOCUMENT#: SC009730, REGISTRATION#: SC,009730 | UNKNOWN |
| 169 | STATE TRADEMARKS | HOULIHAN'S AND DESIGN<br>DOCUMENT#: IN003710, REGISTRATION#: 50,100,600 | UNKNOWN |
| 179 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: TX013841, REGISTRATION#: 4,556,617 | UNKNOWN |
| 178 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: OH001133, REGISTRATION#: SM,63057 | UNKNOWN |
| 177 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: MA012857, REGISTRATION#: 51,663 | UNKNOWN |
| 176 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: MO005877, REGISTRATION#: 8,799 | UNKNOWN |
| 175 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: FL022653, REGISTRATION#: 925,360 | UNKNOWN |
| 174 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: WI030911, REGISTRATION#: WI,030911 | UNKNOWN |
| 173 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: IL014989, REGISTRATION#: 57,197 | UNKNOWN |
| 172 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: LA013401, REGISTRATION#: 431,772 | UNKNOWN |
| 171 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: MD002163, REGISTRATION#: 1995,S3463 | UNKNOWN |
| 170 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE<br>DOCUMENT#: CA006292, REGISTRATION#: 24,506 | UNKNOWN |
| 180 | STATE TRADEMARKS | HOULIHAN'S OLD PLACE AND DESIGN<br>DOCUMENT#: VA000408, REGISTRATION#: 3,17 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MISSOURI**

In re:  **HOULIHAN'S RESTAURANTS, INC.**                     Case No:     **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 181 | STATE TRADEMARKS | J. GILBERT'S WOOD-FIRED STEAKS<br>DOCUMENT#: CT007739, REGISTRATION#: 20,174 | UNKNOWN |
| | | **TOTAL** | $0.00 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI                                          **Page 27 of 48**

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 29 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 101 - RICHMOND HTS, MO<br>CITY LICENSE#: 94023 | UNKNOWN |
| 28 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 101 - RICHMOND HTS, MO<br>STATE LICENSE#: 38083 & 38086 | UNKNOWN |
| 27 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 101 - RICHMOND HTS, MO<br>COUNTY LICENSE#: 14270 & 6637 | UNKNOWN |
| 30 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 104 - WEEHAWKEN, NJ<br>STATE LICENSE#: 91133002 | $154,999.00 |
| 33 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 106 - CRESTWOOD, MO<br>CITY LICENSE#: 99-12 | UNKNOWN |
| 32 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 106 - CRESTWOOD, MO<br>STATE LICENSE#: 77155 & 78110 | UNKNOWN |
| 31 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 106 - CRESTWOOD, MO<br>COUNTY LICENSE#: 2540 & 1467 | UNKNOWN |
| 38 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 112 - LIVINGSTON, NJ<br>STATE LICENSE#: 71033020 | $450,000.00 |
| 40 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 114 - ATLANTA, GA<br>STATE LICENSE#: 27464 | UNKNOWN |
| 39 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 114 - ATLANTA, GA<br>CITY LICENSE#: 14805A20 | UNKNOWN |
| 45 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 117 - FAIRVIEW HTS, IL<br>CITY LICENSE#: 975 | UNKNOWN |
| 44 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 117 - FAIRVIEW HTS, IL<br>STATE LICENSE#: 1A008947 | UNKNOWN |
| 47 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 123 - WHEATON , IL<br>CITY LICENSE#: 312 | UNKNOWN |
| 46 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 123 - WHEATON , IL<br>STATE LICENSE#: 1A0011800 | $503.00 |

In re:  HOULIHAN'S RESTAURANTS, INC.                          Case No:   02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B22

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 49 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 124 - PHOENIX, AZ<br>CITY LICENSE#: 94100915 | UNKNOWN |
| 48 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 124 - PHOENIX, AZ<br>STATE LICENSE#: 12072225 | $794.00 |
| 51 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 125 - ATLANTA, GA<br>COUNTY LICENSE#: 900802 | UNKNOWN |
| 50 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 125 - ATLANTA, GA<br>STATE LICENSE#: 35564 | UNKNOWN |
| 52 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 131 - BALA CYNWYD, PA<br>STATE LICENSE#: R6091 | $150,000.00 |
| 53 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 134 - JENKINTOWN, PA<br>STATE LICENSE#: R12702 | $51,999.99 |
| 54 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 139 - PITTSBURGH, PA<br>STATE LICENSE#: R20001 | UNKNOWN |
| 55 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 140 - PLYMOUTH MTG, PA<br>STATE LICENSE#: R19110 | UNKNOWN |
| 60 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 19 - KANSAS CITY, MO<br>STATE LICENSE#: 49305 & 49306 &49307 | UNKNOWN |
| 59 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 19 - KANSAS CITY, MO<br>CITY LICENSE#: 3910A | UNKNOWN |
| 67 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 42 - ATLANTA, GA<br>COUNTY LICENSE#: 296001 | UNKNOWN |
| 66 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 42 - ATLANTA, GA<br>STATE LICENSE#: 12770 | UNKNOWN |
| 68 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 45 - PITTSBURGH, PA<br>STATE LICENSE#: R3227 | $51,000.00 |
| 72 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 74 - KING OF PRUSSIA, PA<br>STATE LICENSE#: R1443 | $152,999.99 |

In re: **HOULIHAN'S RESTAURANTS, INC.** Case No: **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 75 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 78 - LAKE GROVE, NY<br>STATE LICENSE#: 3310252 | UNKNOWN |
| 78 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 781 - GREENSBORO, NC<br>STATE LICENSE#: MB7722 | UNKNOWN |
| 77 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 781 - GREENSBORO, NC<br>COUNTY LICENSE#: G40649 | UNKNOWN |
| 76 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 781 - GREENSBORO, NC<br>CITY LICENSE#: 974 | UNKNOWN |
| 79 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 788 - RICHMOND , VA<br>STATE LICENSE#: 41314 | UNKNOWN |
| 82 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 81 - MONROEVILLE, PA<br>STATE LICENSE#: R16472 | $51,000.00 |
| 84 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 815 - 585 & 5548 & 510', KY<br>STATE LICENSE#: LOUISVILLE | UNKNOWN |
| 83 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 815 - 585 & 5548 & 510', KY<br>STATE LICENSE#: JEFFERSON | UNKNOWN |
| 86 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 815 - LOUISVILLE, KY<br>COUNTY LICENSE#: JEFFERSON | UNKNOWN |
| 85 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 815 - LOUISVILLE, KY<br>COUNTY LICENSE#: 1523 | UNKNOWN |
| 88 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 823 - MCLEAN, VA<br>COUNTY LICENSE#: 45563 | UNKNOWN |
| 87 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 823 - MCLEAN, VA<br>STATE LICENSE#: 40017 | UNKNOWN |
| 89 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 824 - WORTHINGTON, OH<br>STATE LICENSE#: TBD | UNKNOWN |
| 92 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 826 - GLASTONBURY, CT<br>STATE LICENSE#: 12528 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

Page 30 of 48

In re:  **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B22

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 94 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 84 - ATLANTA, GA<br>COUNTY LICENSE#: 730001 | UNKNOWN |
| 93 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 84 - ATLANTA, GA<br>STATE LICENSE#: 17791 | UNKNOWN |
| 97 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 849 - RALEIGH, NC<br>STATE LICENSE#: MB7724 | UNKNOWN |
| 95 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 849 - RALEIGH, NC<br>COUNTY LICENSE#: 10647 | UNKNOWN |
| 96 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 849 - RALEIGH, NC<br>CITY LICENSE#: BW09765 | UNKNOWN |
| 98 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 86 - SPRINGFIELD, PA<br>STATE LICENSE#: R4818 | $51,000.00 |
| 101 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 87 - CREVE COEUR, MO<br>CITY LICENSE#: 837 | UNKNOWN |
| 100 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 87 - CREVE COEUR, MO<br>COUNTY LICENSE#: 8219 & 2859 | UNKNOWN |
| 99 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 87 - CREVE COEUR, MO<br>STATE LICENSE#: 38095 & 38096 | UNKNOWN |
| 103 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 870 - MOBILE, AL<br>STATE LICENSE#: 20-214649 | UNKNOWN |
| 102 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 870 - MOBILE, AL<br>CITY LICENSE#: 12136 | UNKNOWN |
| 104 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 88 - SECAUCUS, NJ<br>STATE LICENSE#: 90933019 | $78,000.00 |
| 105 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 883 - ORLANDO, FL<br>STATE LICENSE#: 5801930 | UNKNOWN |
| 108 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 890 - DURHAM, NC<br>STATE LICENSE#: BM7731 | UNKNOWN |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                                    Case No:     02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 107 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 890 - DURHAM, NC<br>COUNTY LICENSE#: 1218 | UNKNOWN |
| 106 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 890 - DURHAM, NC<br>CITY LICENSE#: 110632 | UNKNOWN |
| 113 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 906 - RALEIGH, NC<br>CITY LICENSE#: BW09769 | UNKNOWN |
| 112 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 906 - RALEIGH, NC<br>STATE LICENSE#: BM7726 | UNKNOWN |
| 111 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 906 - RALEIGH, NC<br>COUNTY LICENSE#: 10646 | UNKNOWN |
| 114 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 92 - CHERRY HILL, NJ<br>STATE LICENSE#: 40933040 | $203,000.00 |
| 115 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 930 - NORFOLK, VA<br>STATE LICENSE#: 41316 | UNKNOWN |
| 118 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 96 - PHILADELPHIA, PA<br>STATE LICENSE#: R5359 | $25,000.00 |
| 119 | ALCOHOL BEVERAGE LICENSES | RESTAURANT#: 97 - FAIRFIELD, NJ<br>STATE LICENSE#: 70733012 | UNKNOWN |
| | | **TOTAL** | $1,420,295.98 |

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:    **02-40359 (ABF )**

**SCHEDULE B - PERSONAL PROPERTY**
**EXHIBIT  B26**

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 504 | COMPUTER EQUIPMENT | CORPORATE HEADQUARTERS<br>TWO EMANUEL CLEAVER II BOULEVARD<br>KANSAS CITY, MO 64112 | $309,387.78 |
| 505 | FURNITURE, FIXTURES AND EQUIPMENT | CORPORATE HEADQUARTERS<br>TWO EMANUEL CLEAVER II BOULEVARD<br>KANSAS CITY, MO 64112 | $613,178.79 |
| 506 | LEASEHOLD IMPROVEMENTS | CORPORATE HEADQUARTERS<br>TWO EMANUEL CLEAVER II BOULEVARD<br>KANSAS CITY, MO 64112 | $307,306.72 |
| | | **TOTAL** | $1,229,873.29 |

Amounts listed in Schedule B26 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                    Case No:   02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 588 | BUILDING IMPROVEMENTS | RESTAURANT#: 823 - MCLEAN, VA | $73.03 |
| 615 | BUILDING IMPROVEMENTS | RESTAURANT#: 890 - DURHAM, NC | $7,959.86 |
| 508 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 101 - RICHMOND HTS, MO | $162,456.51 |
| 510 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 104 - WEEHAWKEN, NJ | $140,810.35 |
| 512 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 106 - CRESTWOOD, MO | $107,558.56 |
| 514 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 109 - LEAWOOD, KS | $244,226.55 |
| 516 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 110 - LEAWOOD, KS | $131,274.55 |
| 518 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 112 - LIVINGSTON, NJ | $172,588.39 |
| 520 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 114 - ATLANTA, GA | $87,209.44 |
| 522 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 115 - CREVE COEUR, MO | $65,663.82 |
| 524 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 117 - FAIRVIEW HTS, IL | $108,178.32 |
| 532 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 123 - WHEATON , IL | $124,099.70 |
| 534 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 124 - PHOENIX, AZ | $135,947.74 |
| 536 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 125 - ATLANTA, GA | $158,894.28 |
| 540 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 131 - BALA CYNWYD, PA | $109,290.38 |
| 542 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 134 - JENKINTOWN, PA | $58,107.43 |
| 546 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 139 - PITTSBURGH, PA | $51,248.28 |
| 548 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 140 - PLYMOUTH MTG, PA | $96,241.72 |

Amounts listed in Schedule B27 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI                                              Page 34 of 48

In re:  HOULIHAN'S RESTAURANTS, INC.                        Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 552 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 19 - KANSAS CITY, MO | $103,372.05 |
| 554 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 31 - OVERLAND PARK, KS | $87,745.25 |
| 556 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 38 - BROOKFIELD, WI | $47,516.10 |
| 558 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 4 - OAK BROOK, IL | $270,645.31 |
| 560 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 42 - ATLANTA, GA | $446,984.05 |
| 562 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 45 - PITTSBURGH, PA | $125,377.50 |
| 567 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 70 - LANSING, MI | $35,257.27 |
| 569 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 73 - BLOOMINGDALE, IL | $80,906.31 |
| 571 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 74 - KING OF PRUSSIA, PA | $110,489.09 |
| 573 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 77 - SKOKIE, IL | $334,204.52 |
| 575 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 78 - LAKE GROVE, NY | $61,647.76 |
| 577 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 781 - GREENSBORO, NC | $102,004.40 |
| 580 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 788 - RICHMOND , VA | $45,961.35 |
| 582 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 8 - SCHAUMBURG, IL | $125,396.74 |
| 584 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 81 - MONROEVILLE, PA | $75,687.31 |
| 586 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 815 - LOUISVILLE, KY | $71,659.35 |
| 589 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 823 - MCLEAN, VA | $422,679.34 |
| 591 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT# 824 - WORTHINGTON, OH | $376,317.05 |

Amounts listed in Schedule B27 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                              Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 593 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 825 - OVERLAND PARK, KS | $122,650.99 |
| 595 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 826 - GLASTONBURY, CT | $200,572.95 |
| 597 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 84 - ATLANTA, GA | $109,615.95 |
| 599 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 849 - RALEIGH, NC | $131,773.18 |
| 601 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 86 - SPRINGFIELD, PA | $66,109.04 |
| 607 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 87 - CREVE COEUR, MO | $93,286.71 |
| 609 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 870 - MOBILE, AL | $70,316.04 |
| 611 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 88 - SECAUCUS, NJ | $150,133.73 |
| 613 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 883 - ORLANDO, FL | $94,523.82 |
| 616 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 890 - DURHAM, NC | $175,742.52 |
| 621 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 9 - ST. LOUIS, MO | $199,515.56 |
| 623 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 906 - RALEIGH, NC | $157,250.95 |
| 625 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 92 - CHERRY HILL, NJ | $182,194.08 |
| 629 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 930 - NORFOLK, VA | $49,661.35 |
| 631 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 94 - OAK BROOK, IL | $128,867.36 |
| 633 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 96 - PHILADELPHIA, PA | $483,926.55 |
| 635 | FURNITURE, FIXTURES AND EQUIPMENT | RESTAURANT#: 97 - FAIRFIELD, NJ | $121,073.03 |
| 527 | LEASEHOLD IMPROVEMENTS | RESTAURANT#:  23 -- CLOSED STORES | $2,687,942.95 |

Amounts listed in Schedule B27 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 507 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 1 -- CORPORATE HEADQUARTERS | $2,136.92 |
| 509 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 101 - RICHMOND HTS, MO | $198,292.02 |
| 511 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 104 - WEEHAWKEN, NJ | $531,821.41 |
| 513 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 106 - CRESTWOOD, MO | $275,241.88 |
| 515 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 109 - LEAWOOD, KS | $1,551,506.05 |
| 517 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 110 - LEAWOOD, KS | $1,076,229.78 |
| 519 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 112 - LIVINGSTON, NJ | $911,170.53 |
| 521 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 114 - ATLANTA, GA | $90,339.27 |
| 523 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 115 - CREVE COEUR, MO | $776,040.17 |
| 525 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 117 - FAIRVIEW HTS, IL | $994,277.70 |
| 533 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 123 - WHEATON , IL | $947,194.49 |
| 535 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 124 - PHOENIX, AZ | $979,957.92 |
| 537 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 125 - ATLANTA, GA | $330,356.82 |
| 541 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 131 - BALA CYNWYD, PA | $25,221.56 |
| 543 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 134 - JENKINTOWN, PA | $276,172.51 |
| 547 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 139 - PITTSBURGH, PA | $37,060.91 |
| 549 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 140 - PLYMOUTH MTG, PA | $32,816.56 |
| 553 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 19 - KANSAS CITY, MO | $51,426.50 |

Amounts listed in Schedule B27 are as of 12/30/01.

In re:  **HOULIHAN'S RESTAURANTS, INC.**                           Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B27

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 555 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 31 - OVERLAND PARK, KS | $156,480.11 |
| 557 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 38 - BROOKFIELD, WI | $177,280.68 |
| 559 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 4 - OAK BROOK, IL | $350,435.96 |
| 561 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 42 - ATLANTA, GA | $607,728.59 |
| 563 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 45 - PITTSBURGH, PA | $203,526.62 |
| 572 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 74 - KING OF PRUSSIA, PA | $240,506.15 |
| 574 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 77 - SKOKIE, IL | $6,665.22 |
| 576 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 78 - LAKE GROVE, NY | $770,202.76 |
| 578 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 781 - GREENSBORO, NC | $90,359.82 |
| 581 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 788 - RICHMOND , VA | $21,108.47 |
| 583 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 8 - SCHAUMBURG, IL | $807,407.02 |
| 585 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 81 - MONROEVILLE, PA | $179,846.41 |
| 587 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 815 - LOUISVILLE, KY | $11,748.04 |
| 590 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 823 - MCLEAN, VA | $1,133,673.29 |
| 592 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 824 - WORTHINGTON, OH | $569,738.16 |
| 594 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 825 - OVERLAND PARK, KS | $515,025.17 |
| 596 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 826 - GLASTONBURY, CT | $1,031,305.55 |
| 598 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 84 - ATLANTA, GA | $429,429.10 |

Amounts listed in Schedule B27 are as of 12/30/01.

In re:  **HOULIHAN'S RESTAURANTS, INC.**                              Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B27

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 600 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 849 - RALEIGH, NC | $151,043.07 |
| 602 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 86 - SPRINGFIELD, PA | $111,089.33 |
| 608 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 87 - CREVE COEUR, MO | $75,906.52 |
| 610 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 870 - MOBILE, AL | $93,203.53 |
| 612 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 88 - SECAUCUS, NJ | $288,952.09 |
| 614 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 883 - ORLANDO, FL | $39,388.56 |
| 618 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 890 - DURHAM, NC | $11,938.18 |
| 617 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 890 - DURHAM, NC | $68,370.93 |
| 622 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 9 - ST. LOUIS, MO | $443,037.22 |
| 624 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 906 - RALEIGH, NC | $676,071.55 |
| 626 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 92 - CHERRY HILL, NJ | $367,987.72 |
| 630 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 930 - NORFOLK, VA | $261,797.27 |
| 632 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 94 - OAK BROOK, IL | $623,495.86 |
| 634 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 96 - PHILADELPHIA, PA | $1,836,580.61 |
| 636 | LEASEHOLD IMPROVEMENTS | RESTAURANT#: 97 - FAIRFIELD, NJ | $311,613.59 |
| 526 | RESERVE | RESERVE FOR CLOSED STORES | ($180,347.03) |
|  |  | **TOTAL** | $31,680,695.54 |

Amounts listed in Schedule B27 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                                        Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 234 | INVENTORY - ALCOHOL | STORE#: 00004 -- HOP/OAK BROOK | $13,889.02 |
| 235 | INVENTORY - ALCOHOL | STORE#: 00008 -- HOP/SCHAUMBURG | $11,819.07 |
| 236 | INVENTORY - ALCOHOL | STORE#: 00009 -- HOP/ST. LOUIS-UNION STATION | $9,567.35 |
| 237 | INVENTORY - ALCOHOL | STORE#: 00019 -- HOP/KANSAS CITY | $11,564.01 |
| 450 | INVENTORY - ALCOHOL | STORE#: 00023 -- CLOSED STORES | $62,523.37 |
| 238 | INVENTORY - ALCOHOL | STORE#: 00031 -- HOP/OVERLAND PARK | $7,203.00 |
| 239 | INVENTORY - ALCOHOL | STORE#: 00038 -- HOP/BROOKFIELD | $10,918.03 |
| 240 | INVENTORY - ALCOHOL | STORE#: 00042 -- HOP/ATLANTA-PARK PLACE | $13,192.41 |
| 244 | INVENTORY - ALCOHOL | STORE#: 00045 -- HOP/PITTSBURGH | $11,376.40 |
| 245 | INVENTORY - ALCOHOL | STORE#: 00070 -- HOP/LANSING | $13,435.78 |
| 246 | INVENTORY - ALCOHOL | STORE#: 00073 -- HOP/BLOOMINGDALE | $9,353.39 |
| 247 | INVENTORY - ALCOHOL | STORE#: 00074 -- HOP/KING OF PRUSSIA | $9,244.17 |
| 248 | INVENTORY - ALCOHOL | STORE#: 00077 -- HOP/SKOKIE | $8,861.21 |
| 249 | INVENTORY - ALCOHOL | STORE#: 00078 -- HOP/LAKE GROVE | $14,510.74 |
| 250 | INVENTORY - ALCOHOL | STORE#: 00081 -- HOP/MONROEVILLE | $12,018.38 |
| 251 | INVENTORY - ALCOHOL | STORE#: 00084 -- SEA/CHEQUERS-ATLANTA | $20,539.67 |
| 252 | INVENTORY - ALCOHOL | STORE#: 00086 -- HOP/SPRINGFIELD | $5,733.75 |
| 253 | INVENTORY - ALCOHOL | STORE#: 00087 -- SEA/BRISTOL-CREVE COEUR | $26,984.68 |

Amounts listed in Schedule B28 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                    Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 254 | INVENTORY - ALCOHOL | STORE#: 00088 -- HOP/SECAUCUS | $16,889.00 |
| 255 | INVENTORY - ALCOHOL | STORE#: 00092 -- HOP/CHERRY HILL | $17,579.67 |
| 256 | INVENTORY - ALCOHOL | STORE#: 00094 -- SEA/BRAXTON-OAK BROOK | $27,872.54 |
| 257 | INVENTORY - ALCOHOL | STORE#: 00096 -- SEA/DEVON-PHILADELPHIA | $24,636.78 |
| 258 | INVENTORY - ALCOHOL | STORE#: 00097 -- HOP/FAIRFIELD | $12,267.61 |
| 259 | INVENTORY - ALCOHOL | STORE#: 00101 -- HOP/ST. LOUIS-GALLERIA | $5,646.67 |
| 260 | INVENTORY - ALCOHOL | STORE#: 00104 -- HOP/WEEHAWKEN | $30,074.00 |
| 261 | INVENTORY - ALCOHOL | STORE#: 00106 -- HOP/ST. LOUIS-CRESTWOOD | $8,422.93 |
| 262 | INVENTORY - ALCOHOL | STORE#: 00109 -- SEA/BRISTOL-LEAWOOD | $23,278.43 |
| 263 | INVENTORY - ALCOHOL | STORE#: 00110 -- HOP/LEAWOOD | $6,729.51 |
| 264 | INVENTORY - ALCOHOL | STORE#: 00112 -- HOP/LIVINGSTON | $7,790.00 |
| 265 | INVENTORY - ALCOHOL | STORE#: 00114 -- HOP/ATLANTA-COLONY SQUARE | $23,731.97 |
| 266 | INVENTORY - ALCOHOL | STORE#: 00115 -- HOP/CREVE COEUR | $4,624.35 |
| 267 | INVENTORY - ALCOHOL | STORE#: 00117 -- HOP/FAIRVIEW HEIGHTS | $6,291.40 |
| 268 | INVENTORY - ALCOHOL | STORE#: 00123 -- HOP/WHEATON | $8,429.97 |
| 269 | INVENTORY - ALCOHOL | STORE#: 00124 -- HOP/PARADISE VALLEY | $5,853.25 |
| 270 | INVENTORY - ALCOHOL | STORE#: 00125 -- HOP/EAST COBB | $6,162.30 |
| 271 | INVENTORY - ALCOHOL | STORE#: 00131 -- HOP/CITY LINE | $9,326.99 |

Amounts listed in Schedule B28 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                                                      **Case No:     02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 272 | INVENTORY - ALCOHOL | STORE#: 00134 -- HOP/JENKINTOWN | $5,659.10 |
| 275 | INVENTORY - ALCOHOL | STORE#: 00139 -- HOP/PITTSBURGH | $7,714.94 |
| 276 | INVENTORY - ALCOHOL | STORE#: 00140 -- HOP/PLYMOUTH MEETING | $7,563.00 |
| 277 | INVENTORY - ALCOHOL | STORE#: 00147 -- HOP/CHESTERFIELD | $6,576.31 |
| 278 | INVENTORY - ALCOHOL | STORE#: 00781 -- DAR/GREENSBORO-HIGH POINT | $12,568.48 |
| 279 | INVENTORY - ALCOHOL | STORE#: 00788 -- DAR/RICHMOND-MIDLOTHIAN | $3,662.67 |
| 280 | INVENTORY - ALCOHOL | STORE#: 00815 -- DAR/LOUISVILLE | $7,090.03 |
| 281 | INVENTORY - ALCOHOL | STORE#: 00823 -- JGS/MCLEAN | $30,903.71 |
| 282 | INVENTORY - ALCOHOL | STORE#: 00824 -- JGS/COLUMBUS | $32,318.95 |
| 283 | INVENTORY - ALCOHOL | STORE#: 00825 -- JGS/OVERLAND PARK | $26,298.96 |
| 284 | INVENTORY - ALCOHOL | STORE#: 00826 -- JGS/GLASTONBURY | $36,446.67 |
| 285 | INVENTORY - ALCOHOL | STORE#: 00849 -- DAR/RALEIGH-70 WEST | $6,469.97 |
| 286 | INVENTORY - ALCOHOL | STORE#: 00870 -- DAR/MOBILE | $8,842.37 |
| 287 | INVENTORY - ALCOHOL | STORE#: 00883 -- DAR/ORLANDO | $11,609.72 |
| 288 | INVENTORY - ALCOHOL | STORE#: 00890 -- DAR/DURHAM | $6,556.00 |
| 289 | INVENTORY - ALCOHOL | STORE#: 00906 -- DAR/RALEIGH-HILLSBOROUGH | $5,158.42 |
| 290 | INVENTORY - ALCOHOL | STORE#: 00930 -- DAR/NORFOLK | $3,077.24 |
| 182 | INVENTORY - FOOD | STORE#: 00004 -- HOP/OAK BROOK | $16,310.09 |

Amounts listed in Schedule B28 are as of 12/30/01.

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 183 | INVENTORY - FOOD | STORE#: 00008 -- HOP/SCHAUMBURG | $12,118.18 |
| 184 | INVENTORY - FOOD | STORE#: 00009 -- HOP/ST. LOUIS-UNION STATION | $12,336.74 |
| 185 | INVENTORY - FOOD | STORE#: 00019 -- HOP/KANSAS CITY | $14,526.34 |
| 449 | INVENTORY - FOOD | STORE#: 00023 -- CLOSED STORES | $109,535.54 |
| 186 | INVENTORY - FOOD | STORE#: 00031 -- HOP/OVERLAND PARK | $12,292.62 |
| 187 | INVENTORY - FOOD | STORE#: 00038 -- HOP/BROOKFIELD | $12,402.44 |
| 188 | INVENTORY - FOOD | STORE#: 00042 -- HOP/ATLANTA-PARK PLACE | $12,659.79 |
| 189 | INVENTORY - FOOD | STORE#: 00045 -- HOP/PITTSBURGH | $8,430.25 |
| 190 | INVENTORY - FOOD | STORE#: 00070 -- HOP/LANSING | $10,073.06 |
| 191 | INVENTORY - FOOD | STORE#: 00073 -- HOP/BLOOMINGDALE | $16,580.48 |
| 192 | INVENTORY - FOOD | STORE#: 00074 -- HOP/KING OF PRUSSIA | $10,059.58 |
| 193 | INVENTORY - FOOD | STORE#: 00077 -- HOP/SKOKIE | $17,559.70 |
| 194 | INVENTORY - FOOD | STORE#: 00078 -- HOP/LAKE GROVE | $15,914.66 |
| 195 | INVENTORY - FOOD | STORE#: 00081 -- HOP/MONROEVILLE | $7,378.20 |
| 196 | INVENTORY - FOOD | STORE#: 00084 -- SEA/CHEQUERS-ATLANTA | $11,855.61 |
| 197 | INVENTORY - FOOD | STORE#: 00086 -- HOP/SPRINGFIELD | $23,560.44 |
| 198 | INVENTORY - FOOD | STORE#: 00087 -- SEA/BRISTOL-CREVE COEUR | $16,230.96 |
| 199 | INVENTORY - FOOD | STORE#: 00088 -- HOP/SECAUCUS | $20,329.57 |

Amounts listed in Schedule B28 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  HOULIHAN'S RESTAURANTS, INC.                    Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 200 | INVENTORY - FOOD | STORE#: 00092 -- HOP/CHERRY HILL | $22,187.86 |
| 201 | INVENTORY - FOOD | STORE#: 00094 -- SEA/BRAXTON-OAK BROOK | $9,976.26 |
| 202 | INVENTORY - FOOD | STORE#: 00096 -- SEA/DEVON-PHILADELPHIA | $17,529.60 |
| 203 | INVENTORY - FOOD | STORE#: 00097 -- HOP/FAIRFIELD | $14,723.15 |
| 204 | INVENTORY - FOOD | STORE#: 00101 -- HOP/ST. LOUIS-GALLERIA | $15,421.75 |
| 205 | INVENTORY - FOOD | STORE#: 00104 -- HOP/WEEHAWKEN | $3,004.73 |
| 206 | INVENTORY - FOOD | STORE#: 00106 -- HOP/ST. LOUIS-CRESTWOOD | $10,285.26 |
| 207 | INVENTORY - FOOD | STORE#: 00109 -- SEA/BRISTOL-LEAWOOD | $18,458.88 |
| 208 | INVENTORY - FOOD | STORE#: 00110 -- HOP/LEAWOOD | $9,216.41 |
| 209 | INVENTORY - FOOD | STORE#: 00112 -- HOP/LIVINGSTON | $14,559.32 |
| 210 | INVENTORY - FOOD | STORE#: 00114 -- HOP/ATLANTA-COLONY SQUARE | $20,617.53 |
| 211 | INVENTORY - FOOD | STORE#: 00115 -- HOP/CREVE COEUR | $7,384.73 |
| 212 | INVENTORY - FOOD | STORE#: 00117 -- HOP/FAIRVIEW HEIGHTS | $8,318.34 |
| 213 | INVENTORY - FOOD | STORE#: 00123 -- HOP/WHEATON | $9,266.71 |
| 214 | INVENTORY - FOOD | STORE#: 00124 -- HOP/PARADISE VALLEY | $8,191.34 |
| 215 | INVENTORY - FOOD | STORE#: 00125 -- HOP/EAST COBB | $12,386.84 |
| 216 | INVENTORY - FOOD | STORE#: 00131 -- HOP/CITY LINE | $14,372.40 |
| 217 | INVENTORY - FOOD | STORE#: 00134 -- HOP/JENKINTOWN | $13,237.35 |

Amounts listed in Schedule B28 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re:  **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 218 | INVENTORY - FOOD | STORE#: 00139 -- HOP/PITTSBURGH | $10,197.68 |
| 219 | INVENTORY - FOOD | STORE#: 00140 -- HOP/PLYMOUTH MEETING | $13,241.67 |
| 220 | INVENTORY - FOOD | STORE#: 00147 -- HOP/CHESTERFIELD | $14,457.63 |
| 221 | INVENTORY - FOOD | STORE#: 00781 -- DAR/GREENSBORO-HIGH POINT | $21,591.49 |
| 222 | INVENTORY - FOOD | STORE#: 00788 -- DAR/RICHMOND-MIDLOTHIAN | $9,798.58 |
| 223 | INVENTORY - FOOD | STORE#: 00815 -- DAR/LOUISVILLE | $9,972.79 |
| 224 | INVENTORY - FOOD | STORE#: 00823 -- JGS/MCLEAN | $12,486.61 |
| 225 | INVENTORY - FOOD | STORE#: 00824 -- JGS/COLUMBUS | $11,813.77 |
| 226 | INVENTORY - FOOD | STORE#: 00825 -- JGS/OVERLAND PARK | $17,977.17 |
| 227 | INVENTORY - FOOD | STORE#: 00826 -- JGS/GLASTONBURY | $16,420.75 |
| 228 | INVENTORY - FOOD | STORE#: 00849 -- DAR/RALEIGH-70 WEST | $18,774.13 |
| 229 | INVENTORY - FOOD | STORE#: 00870 -- DAR/MOBILE | $18,650.29 |
| 230 | INVENTORY - FOOD | STORE#: 00883 -- DAR/ORLANDO | $7,222.26 |
| 231 | INVENTORY - FOOD | STORE#: 00890 -- DAR/DURHAM | $17,522.10 |
| 232 | INVENTORY - FOOD | STORE#: 00906 -- DAR/RALEIGH-HILLSBOROUGH | $9,897.86 |
| 233 | INVENTORY - FOOD | STORE#: 00930 -- DAR/NORFOLK | $6,347.52 |
| 291 | INVENTORY - UNIFORMS | STORE#: 00001 -- CORPORATE HEADQUARTERS | $1,829.88 |
| | | **TOTAL** | $1,544,353.23 |

Amounts listed in Schedule B28 are as of 12/30/01.

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI                                    Page 45 of 48

---

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:    **02-40359 (ABF )**

---

### SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B33

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 687 | OTHER ASSET | CASH DEPOSIT TO SECURE LETTERS OF CREDIT | $208,953.00 |
| 686 | OTHER ASSET | CASH DEPOSIT TO SECURE LETTERS OF CREDIT | $889,350.00 |
| 685 | OTHER ASSET | CASH DEPOSIT TO SECURE LETTERS OF CREDIT | $331,047.00 |
| 426 | PREPAID EXPENSE | PREPAID LIQUOR LICENSES -- VARIOUS RESTAURANTS | $17,177.00 |
| 452 | PREPAID OTHER | RESTAURANT#: 00004 -- HOP/OAK BROOK | $30,751.98 |
| 453 | PREPAID OTHER | RESTAURANT#: 00008 -- HOP/SCHAUMBURG | $10,833.33 |
| 454 | PREPAID OTHER | RESTAURANT#: 00009 -- HOP/ST. LOUIS-UNION STATION | $40,113.27 |
| 455 | PREPAID OTHER | RESTAURANT#: 00019 -- HOP/KANSAS CITY | $18,727.59 |
| 456 | PREPAID OTHER | RESTAURANT#: 00023 -- RESTRUCTURING STORE | $2,716.23 |
| 457 | PREPAID OTHER | RESTAURANT#: 00031 -- HOP/OVERLAND PARK | $15,459.79 |
| 458 | PREPAID OTHER | RESTAURANT#: 00038 -- HOP/BROOKFIELD | $20,762.76 |
| 459 | PREPAID OTHER | RESTAURANT#: 00042 -- HOP/ATLANTA-PARK PLACE | $22,823.05 |
| 460 | PREPAID OTHER | RESTAURANT#: 00045 -- HOP/PITTSBURGH | $12,329.37 |
| 461 | PREPAID OTHER | RESTAURANT#: 00070 -- HOP/LANSING | $9,210.90 |
| 462 | PREPAID OTHER | RESTAURANT#: 00073 -- HOP/BLOOMINGDALE | $16,075.94 |
| 463 | PREPAID OTHER | RESTAURANT#: 00074 -- HOP/KING OF PRUSSIA | $23,176.80 |
| 464 | PREPAID OTHER | RESTAURANT#: 00077 -- HOP/SKOKIE | $29,675.95 |
| 465 | PREPAID OTHER | RESTAURANT#: 00078 -- HOP/LAKE GROVE | $21,185.47 |

In re:  HOULIHAN'S RESTAURANTS, INC.                                      Case No:    02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B33

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 466 | PREPAID OTHER | RESTAURANT#: 00081 -- HOP/MONROEVILLE | $20,662.66 |
| 467 | PREPAID OTHER | RESTAURANT#: 00084 -- SEA/CHEQUERS-ATLANTA | $20,350.25 |
| 468 | PREPAID OTHER | RESTAURANT#: 00086 -- HOP/SPRINGFIELD | $15,549.51 |
| 469 | PREPAID OTHER | RESTAURANT#: 00087 -- SEA/BRISTOL-CREVE COEUR | $3,478.33 |
| 470 | PREPAID OTHER | RESTAURANT#: 00088 -- HOP/SECAUCUS | $23,560.77 |
| 471 | PREPAID OTHER | RESTAURANT#: 00092 -- HOP/CHERRY HILL | $38,402.59 |
| 472 | PREPAID OTHER | RESTAURANT#: 00094 -- SEA/BRAXTON-OAK BROOK | $30,199.15 |
| 473 | PREPAID OTHER | RESTAURANT#: 00096 -- SEA/DEVON-PHILADELPHIA | $29,442.99 |
| 474 | PREPAID OTHER | RESTAURANT#: 00097 -- HOP/FAIRFIELD | $44,366.66 |
| 475 | PREPAID OTHER | RESTAURANT#: 00101 -- HOP/ST. LOUIS-GALLERIA | $41,888.76 |
| 476 | PREPAID OTHER | RESTAURANT#: 00104 -- HOP/WEEHAWKEN | $28,079.56 |
| 477 | PREPAID OTHER | RESTAURANT#: 00106 -- HOP/ST. LOUIS-CRESTWOOD | $17,429.49 |
| 478 | PREPAID OTHER | RESTAURANT#: 00109 -- SEA/BRISTOL-LEAWOOD | $14,422.64 |
| 479 | PREPAID OTHER | RESTAURANT#: 00110 -- HOP/LEAWOOD | $10,566.93 |
| 480 | PREPAID OTHER | RESTAURANT#: 00112 -- HOP/LIVINGSTON | $17,051.12 |
| 481 | PREPAID OTHER | RESTAURANT#: 00114 -- HOP/ATLANTA-COLONY SQUARE | $27,359.81 |
| 482 | PREPAID OTHER | RESTAURANT#: 00115 -- HOP/CREVE COEUR | $10,453.33 |
| 483 | PREPAID OTHER | RESTAURANT#: 00117 -- HOP/FAIRVIEW HEIGHTS | $5,750.00 |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI                                    Page 47 of 48

In re:  HOULIHAN'S RESTAURANTS, INC.                           Case No:     02-40359 (ABF )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B33

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 484 | PREPAID OTHER | RESTAURANT#: 00123 -- HOP/WHEATON | $6,530.42 |
| 485 | PREPAID OTHER | RESTAURANT#: 00124 -- HOP/PARADISE VALLEY | $10,334.25 |
| 486 | PREPAID OTHER | RESTAURANT#: 00125 -- HOP/EAST COBB | $16,180.25 |
| 487 | PREPAID OTHER | RESTAURANT#: 00131 -- HOP/CITY LINE | $19,246.14 |
| 488 | PREPAID OTHER | RESTAURANT#: 00134 -- HOP/JENKINTOWN | $2,939.10 |
| 489 | PREPAID OTHER | RESTAURANT#: 00139 -- HOP/PITTSBURGH | $11,965.54 |
| 490 | PREPAID OTHER | RESTAURANT#: 00140 -- HOP/PLYMOUTH MEETING | $20,801.71 |
| 491 | PREPAID OTHER | RESTAURANT#: 00147 -- HOP/CHESTERFIELD | $13,504.70 |
| 492 | PREPAID OTHER | RESTAURANT#: 00788 -- DAR/RICHMOND-MIDLOTHIAN | $11,566.69 |
| 493 | PREPAID OTHER | RESTAURANT#: 00815 -- DAR/LOUISVILLE | $12,962.67 |
| 494 | PREPAID OTHER | RESTAURANT#: 00823 -- JGS/MCLEAN | $14,930.94 |
| 495 | PREPAID OTHER | RESTAURANT#: 00824 -- JGS/COLUMBUS | $11,777.48 |
| 496 | PREPAID OTHER | RESTAURANT#: 00825 -- JGS/OVERLAND PARK | $14,577.84 |
| 497 | PREPAID OTHER | RESTAURANT#: 00826 -- JGS/GLASTONBURY | $8,906.19 |
| 498 | PREPAID OTHER | RESTAURANT#: 00849 -- DAR/RALEIGH-70 WEST | $15,355.78 |
| 499 | PREPAID OTHER | RESTAURANT#: 00870 -- DAR/MOBILE | $12,484.05 |
| 500 | PREPAID OTHER | RESTAURANT#: 00883 -- DAR/ORLANDO | $19,867.77 |
| 501 | PREPAID OTHER | RESTAURANT#: 00890 -- DAR/DURHAM | $13,750.00 |

In re:  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:    **02-40359 (ABF )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B33

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 502 | PREPAID OTHER | RESTAURANT#: 00906 -- DAR/RALEIGH - HILLSBOROUGH | $2,267.48 |
| 503 | PREPAID OTHER | RESTAURANT#: 00930 -- DAR/NORFOLK | $6,053.44 |
| 451 | RESERVE | CLOSED RESTAURANTS | ($1,437.51) |
| 22 | RETAINER | BROWNSTEIN, HYATT & FARBER, PC | $27,500.00 |
| 26 | RETAINER | BRYAN CAVE LLP | $211,709.16 |
| 23 | RETAINER | DELOITTE & TOUCHE LLP | $25,000.00 |
| 24 | RETAINER | LOGAN AND COMPANY, INC. | $15,000.00 |
| 21 | RETAINER | SITRICK AND COMPANY, INC. | $16,584.81 |
| 25 | RETAINER | SONNENSCHEIN NATH & ROSENTHAL | $3,500.00 |
| | | **TOTAL** | $2,663,242.88 |

HOULIHAN'S RESTAURANTS, INC.                                              02-40359(ABF)
                    **Debtor**                                                **Case No.**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:

(Check appropriately)

[ ]    11 U.S.C Sec. 522(b)(1) Exemptions provided in 11 U.S.C. Sec. 522(d).

[ ]    11 U.S.C. Sec. 522(b)(2) Exemptions available under applicable non-bankruptcy federal laws, state or
       local law where the debtor's domicile has been located for the 180 days immediately preceding the filing
       of the petition, or for a longer portion of the 180-day period than in another place, and the debtor's interest
       as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable
       nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| NONE | | | |

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF MISSOURI

**In re: HOULIHAN'S RESTAURANTS, INC.**                    **Case Number: 02-40359 (ABF )**

## SCHEDULE D -- CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and the account number, if any, of all the entities holding claims secured by property of the debtor as of the date of filing the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, or other security interests.  List creditors in alphabetic order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor." Include the entity on the appropriate schedule of creditors, and complete   **Schedule H - Codebtors.**

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labled "Unliquidated."  If the claim is disputed, place an "X" in the column labled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

*Report the total of all claims listed in this schedule in the box labled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.*

**See Attached**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    **Case No.:   02-40359 (ABF)**

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date          Amount | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Unsecured Portion. If Any |
|---|---|---|---|---|---|---|---|
| Sub Schedule | SECURED DEBT | | | | | | |
| FLEET NATIONAL BANK AS AGENT FOR THE BANK GROUP 100 FEDERAL STREET BOSTON  MA  02110 Creditor: 27445 - 12 | $66,343,000 -- TERM LOAN  $5,292,695 -- ESTIMATED ACCRUED INTEREST  $3,925,047 -- LETTERS OF CREDIT  SECURED BY SUBSTANTIALLY ALL OF THE ASSETS OF THE BUSINESS | X<br><br>X<br><br>X | X<br><br>X<br><br>X | | X<br><br>X<br><br>X | $75,560,742.00 | UNKNOWN |
| BANK ONE, NA 1717 MAIN STREET, 11TH FLOOR DALLAS  TX  75201 Creditor: 30989 - 12 | $208,953 --  LETTERS OF CREDIT  SECURED BY BANK DEPOSIT ACCOUNT | X | X | | | $208,953.00 | UNKNOWN |
| FLEET NATIONAL BANK MLSFTIMT PO BOX 2197 BOSTON  MA  02106-2197 Creditor: 30988 - 12 | $331,047 -- LETTERS OF CREDIT  SECURED BY BANK DEPOSIT ACCOUNT | X | X | | | $331,047.00 | UNKNOWN |
| FLEET NATIONAL BANK PO BOX 2197 BOSTON  MA  02106 Creditor: 30990 - 12 | $847,000 -- LETTERS OF CREDIT  SECURED BY BANK DEPOSIT ACCOUNT | X | X | | | $847,000.00 | UNKNOWN |
| PREMIUM FINANCING SPECIALIST, INC. PO BOX 419090 KANSAS CITY  MO  64141 Creditor: 27451 - 12 | PREPAID PROPERTY INSURANCE POLICY | | X | | | $.00 | UNKNOWN |
| **Total Sub Schedule:** | | | | | | **$76,947,742.00** | **$0.00** |
| **Total Schedule D:** | | | | | | **$76,947,742.00** | **$0.00** |

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MISSOURI

---

**In re: HOULIHAN'S RESTAURANTS, INC.**                                    **Case Number: 02-40359 (ABF )**

---

## SCHEDULE E -- CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority, should be listed on this schedule.  In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete   **Schedule H - Codebtors.** If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this  **Schedule E**  in the box labeled "Total" on the last sheet of the complete schedule.  Repeat this total also on the   **Summary of Schedules.**

[ ]        Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

### Extensions of Credit in an Involuntary Case

[ ]        Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief.  11 U.S.C § 507(a)(2).

### Wages, Salaries, and Commissions

[ ]        Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650 per person, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C § 507(a)(3).

### Contributions to Employee Benefit Plans

[ ]        Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

### Certain Farmers and Fishermen

[ ]        Claims of certain farmers and fishermen, up to $4,650 per farmer or fisherman, against the debtor, as provided in 11 U.S.C § 507(a)(5).

# UNITED STATES BANKRUPTCY COURT

## WESTERN DISTRICT OF MISSOURI

In re: **HOULIHAN'S RESTAURANTS, INC.**                              Case Number: **02-40359 (ABF )**

### Deposits by Individuals

[ ]   Claims of individuals up to $2,100 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were  not delivered or provided. 11 U.S.C. § 507(a)(6).

### Alimony, Maintenance, or Support

[ ]   Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C § 507(a)(7) on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."

### Taxes and Certain Other Debts Owed to Government Units

[X]   Taxes, customs, duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C § 507(a)(8).

### Commitments to Maintain the Capital of an Insured Depository Institution

[ ]   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

**See Attached**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.: 02-40359 (ABF)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | | |
| Sub Schedule | TAXES | | | | | | | |
| CITY OF CAMBRIDGE TAX COLLECTORS OFFICE PO BOX 390434 CAMBRIDGE MA 02139 Creditor: 28344 - 14 Vendor: 0000054465 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF LOUISVILLE TREASURER PROPERTY TAXES PO BOX 70400 LOUISVILLE KY 40270-0400 Creditor: 27812 - 14 Vendor: 0000019780 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF WINSTON SALEM TAX COLLECTOR FORSYTH CO PO BOX 082 WINSTON SALEM NC 27102-0757 Creditor: 28844 - 14 Vendor: 0000084774 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF ALPHARETTA PO BOX 930804 ATLANTA GA 31193 Creditor: 15 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF ALPHARETTA TWO SOUTH MAIN STREET ALPHARETTA GA 30201 Creditor: 71 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF ATLANTA CITY HALL SOUTH 55 TRINITY AVE., S.W. ATLANTA GA 30335-0317 Creditor: 39 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF BROOKFIELD TREASURER 2000 N. CALHOUN RD. BROOKFIELD WI 53005 Creditor: 6 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF COLUMBUS, OH CITY TREASURER-INCOME TAX DEPT 448 COLUMBUS OH 43265-0448 Creditor: 28544 - 14 Vendor: 0000063830 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF FAIRVIEW HEIGHTS CITY COLLECTOR 10025 BUNKUM ROAD FAIRVIEW HEIGHTS IL 62208 Creditor: 43 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date        Amount | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Sub Schedule | TAXES | | | | | | |
| CITY OF HAMPTON COMMISSIONER OF THE REVENUE PO BOX 636 HAMPTON VA 23669 Creditor: 46 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF HUNTSVILLE CITY CLERK, TREASURER PO BOX 040003 HUNTSVILLE AL 35804 Creditor: 50 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF KANSAS CITY, MO CITY TREASURER PO BOX 15603 KANSAS CITY MO 64106-0603 Creditor: 40 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF KNOXVILLE PO BOX 59031 KNOXVILLE TN 37950-9031 Creditor: 27804 - 14  Vendor: 0000019193 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF LOUISVILLE PO BOX 70400 LOUISVILLE KY 40270 Creditor: 27 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF MOBILE PO BOX 2745 MOBILE AL 36652-2745 Creditor: 47 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF MONTGOMERY C/O COMPASS BANK PO BOX 830469 BIRMINGHAM AL 35283-0469 Creditor: 65 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF NORFOLK, VA COMMISSIONER OF THE REVENUE PO BOX 2260 NORFOLK VA 23501 Creditor: 44 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF PHILADELPHIA REVENUE DEPT PO BOX 1018 PHILADELPHIA PA 19105-1018 Creditor: 52 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |

**$0.00**        **$0.00**

In re: HOULIHAN'S RESTAURANTS, INC.                                              Case No: 02-40359 (ABF)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date / Amount | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Sub Schedule | TAXES | | | | | | |
| CITY OF PHOENIX<br>PO BOX 29690<br>PHOENIX AZ 85038-9690<br>Creditor: 67 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CITY OF ST. LOUIS<br>PO BOX 952027<br>SAINT LOUIS MO 63195-2927<br>Creditor: 48 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| CLARK, RALPH B<br>REAL ESTATE TAX #136<br>2138 TRENTON ROAD<br>LEVITTOWN PA 19056<br>Creditor: 28730 - 14<br>Vendor: 0000075712 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COLLECTOR OF REVENUE<br>ATTN: RON LEGGETT<br>PO BOX 66877<br>ST. LOUIS MO 63166<br>Creditor: 3 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COLONIAL SCHOOL DISTRICT-TAX COLLECTOR<br>PO BOX 729<br>PLYMOUTH MEETING PA 19462<br>Creditor: 23 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>PO BOX 7009<br>BOSTON MA 02204<br>Creditor: 85 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>PO BOX 7040<br>BOSTON MA 02204<br>Creditor: 58 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>DEPT. 280901<br>HARRISBURG PA 17128-0901<br>Creditor: 79 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>PO BOX 26626<br>RICHMOND VA 23261-6626<br>Creditor: 81 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |

In re: HOULIHAN'S RESTAURANTS, INC.                                          Case No: 02-40359 (ABF)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | | |
| Sub Schedule | TAXES | | | | | | | |
| COUNTRY CLUB PLAZA OF KANSAS CITY, MO TRANSPORTATION DEVELOPMENT DISTRICT PO BOX 802747 KANSAS CITY  MO  64180-2747 Creditor: 60 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF CHESTERFIELD TREASURER PO BOX 27144 RICHMOND  VA  23285 Creditor: 26 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF COBB BUSINESS LICENSE ATTN: LIQUOR TAX 191 LAWRENCE STREET MARIETTA  GA  30060-1692 Creditor: 53 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF COBB TAX COMMISSIONER 100 CHEROKEE ST. MARIETTA  GA  30090 Creditor: 20 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF COOK COLLECTOR PO BOX 802445 CHICAGO  IL  60680 Creditor: 2 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF DEKALB TAX COMMISSIONER PO BOX 100004 DECATUR  GA  30031 Creditor: 7 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF DEKALB TAX COMMISSIONER PROPERTY TAXES PO BOX 100004 DECATUR  GA  30031-7004 Creditor: 27930 - 14  Vendor: 0000026518 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF DEKALB, GEORGIA DIVISION OF INTERNAL AUDIT & LICENSING 1300 COMMERCE DRIVE - 5TH FLOOR DECATUR  GA  30030 Creditor: 38 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF DURHAM TAX COLLECTOR CITY & COUNTY PROP TAXES PO BOX 1309 DURHAM  NC  27702 Creditor: 27970 - 14  Vendor: 0000030148 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |

$0.00          $0.00

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date / Amount | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| **Sub Schedule** | **TAXES** | | | | | | |
| COUNTY OF DURHAM TAX COLLECTOR PO BOX 580360 CHARLOTTE NC 28258 Creditor: 35 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF ESCAMBIA TAX COLLECTOR PROPERTY TAXES PO BOX 1312 PENSACOLA FL 32596 Creditor: 28002 - 14 Vendor: 0000031953 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF FAIRFAX PO BOX 10200 FAIRFAX VA 22035 Creditor: 29 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF FULTON TAX COLLECTOR PO BOX 105052 ATLANTA GA 30348 Creditor: 17 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF GUILFORD TAX COLLECTOR PO BOX 3328 GREENSBORO NC 27402 Creditor: 25 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF HENRICO VA MARGARET H LEWIS P O BOX 27032 RICHMOND VA 23273-7032 Creditor: 27882 - 14 Vendor: 0000023854 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF JEFFERSON SHERIFFS OFFICE PO BOX 70300 LOUISVILLE KY 40270 Creditor: 28 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF KNOX TRUSTEE PO BOX 70 KNOXVILLE TN 37901 Creditor: 27732 - 14 Vendor: 0000013220 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF MADISON SALES TAX OFFICE 100 NORTHSIDE SQUARE MADISON COURTHOUSE HUNTSVILLE AL 35801-4820 Creditor: 63 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | | |
| | | | | | Disputed | | | |
| | | | | | | Co-Debt | | |
| | Date | Amount | | | | | | |
| Sub Schedule | TAXES | | | | | | | |
| COUNTY OF MARICOPA TREASURER PO BOX 78574 PHOENIX AZ 85062 Creditor: 19 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF MOBILE PO BOX 2207 MOBILE AL 36652-2207 Creditor: 45 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF MOBILE TAX COLLECTOR FREDA ROBERTS TAX COLLECTOR PO BOX 1169 MOBILE AL 36633 Creditor: 33 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF MONTGOMERY SALES TAX DIVISION PO BOX 830725 BIRMINGHAM AL 35283-0725 Creditor: 64 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF MONTGOMERY DIVISION OF TREASURY 255 ROCKVILLE PIKE ROCKVILLE MD 20850 Creditor: 28448 - 14 Vendor: 0000060037 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF ORANGE, FL TAX COLLECTOR ATTN: EARL K WOOD, TAX COLLECTOR PO BOX 2551 ORLANDO FL 32802 Creditor: 34 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF SARATOGA SCU PO BOX 15341 ALBANY NY 12212 Creditor: 29088 - 14 Vendor: 1000001030 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF WAKE REVENUE DEPT PO BOX 96058 CHARLOTTE NC 28296 Creditor: 32 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |
| COUNTY OF WAKE REVENUE DEPT PREPARED FOOD & BEVERAGE TAX COLL. PO BOX 2719 RALEIGH NC 27602-2719 Creditor: 61 - 01 | 01/23/2002 | | X | X | X | | Unliquidated | UNKNOWN |

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.  02-40359 (ABF)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date        Amount | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Sub Schedule | TAXES | | | | | | |
| COUNTY OF CUMBERLAND TAX COLLECTOR PO BOX 449 FAYETTEVILLE NC 28302 Creditor: 27908 - 14 Vendor: 0000024859 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| DELTA TOWNSHIP TREASURER 7710 W SAGINAW HIGHWAY LANSING MI 48917 Creditor: 8 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| EARL K WOOD-TAX COLLECTOR ORANGE CO COURTHSE-RM 214 65 E CENTRAL-2ND FL ANNEX ORLANDO FL 32801-2481 Creditor: 28988 - 14 Vendor: 0000093514 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| FULTON CO. TAX COMM. PO BOX 105052 ATLANTA GA 30348 Creditor: 28060 - 14 Vendor: 0000035737 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| KENTUCKY REVENUE CABINET SALES & USE TAX SECTION PO BOX 181, STATION 53 FRANKFORT KY 40602-0181 Creditor: 74 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| MANAGER OF FINANCE 415 EAST 12TH STREET KANSAS CITY MO 64106 Creditor: 1 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| MANAGER OF FINANCE PO BOX 219747 KANSAS CITY MO 64121 Creditor: 4 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| MUNICIPALITY OF BETHEL PARK 7100 BAPTIST RD BETHEL PARK PA 15102 Creditor: 22 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| OHIO CONSUMERS USE TAX TREASURER OF STATE PO BOX 16561 COLUMBUS OH 43216-6561 Creditor: 87 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date / Amount | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Sub Schedule | TAXES | | | | | | |
| STATE OF ALABAMA DEPT OF REVENUE<br>EFT UNIT<br>PO BOX 327950<br>MONTGOMERY AL 36132-7950<br>Creditor: 56 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF ALABAMA DEPT OF REVENUE<br>PO BOX 831199<br>BIRMINGHAM AL 35283-1199<br>Creditor: 83 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF ARIZONA DEPT OF REVENUE<br>PO BOX 29010<br>PHOENIX AZ 85038-9010<br>Creditor: 66 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF CONNECTICUT<br>DEPARTMENT OF REVENUE SERVICES<br>PO BOX 5030<br>HARTFORD CT 06102-5030<br>Creditor: 68 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF FLORIDA<br>DEPT OF BUSINESS & PROF REGULATORS<br>BUREAU OF AUDITING & TAX COLLECTION<br>1940 NORTH MONROE STREET<br>TALLAHASSEE FL 32399-1022<br>Creditor: 37 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF FLORIDA DEPT OF REVENUE<br>TAX INFORMATION SERVICES<br>1379 BLOUNTSTOWN HWY.<br>TALLAHASSEE FL 32304-2716<br>Creditor: 69 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF GEORGIA DEPT OF REVENUE<br>SALES AND USE TAX DIVISION<br>PO BOX 105296<br>ATLANTA GA 30348-5296<br>Creditor: 70 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF ILLINOIS DEPT OF REVENUE<br>RETAILERS OCCUPATION TAX<br>SPRINGFIELD IL 61796-0001<br>Creditor: 72 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF INDIANA DEPT OF REVENUE<br>PO BOX 7218<br>INDIANAPOLIS IN 48207-7218<br>Creditor: 73 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |

**$0.00**          **$0.00**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No: 02-40359 (ABF)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date        Amount | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Sub Schedule | TAXES | | | | | | |
| STATE OF INDIANA DEPT OF REVENUE PO BOX 7229 INDIANAPOLIS IN 46207-7229 Creditor: 41 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF KANSAS CONSUMERS' COMPENSATING USE TAX PO BOX 12001 TOPEKA KS 66625-2001 Creditor: 84 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF KANSAS DEPT OF REVENUE 915 SW HARRISON ST. TOPEKA KS 66612-1588 Creditor: 55 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF MICHIGAN DEPT OF TREASURY DEPT. 77003 DETROIT MI 48277-0003 Creditor: 75 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF MISSOURI DEPT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 Creditor: 59 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF MISSOURI REVENUE DEPT COLLECTOR OF REVENUE 41 SOUTH CENTRAL AVENUE ST. LOUIS MO 63105 Creditor: 10 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF NEW JERSEY DIV OF TAXATION PO BOX 266 TRENTON NJ 08646-0266 Creditor: 76 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE NYS SALES TAX PROCESSING JAF BLDG PO BOX 1208 NEW YORK NY 10116-1208 Creditor: 77 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF NORTH CAROLINA REVENUE DEP PO BOX 25000 RALEIGH NC 27640-0700 Creditor: 78 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |

**$0.00**        **$0.00**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No: 02-40359 (ABF)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date / Amount | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Sub Schedule | TAXES | | | | | | |
| STATE OF OHIO DEPT OF TAXATION 1880 E DUBLIN-GRANVILLE ROAD COLUMBUS OH 43229 Creditor: 62 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF TENNESSEE DEPT OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 Creditor: 80 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF WISCONSIN DEPT OF REVENUE PO BOX 8902 MADISON WI 53708-8902 Creditor: 82 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| TOWN OF FRAMINGHAM COLLECTOR PO BOX 9183 FRAMINGHAM MA 01701 Creditor: 28870 - 14 Vendor: 0000086340 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| TOWN OF GLASTONBURY 2155 MAIN STREET GLASTONBURY CT 06033 Creditor: 31 - 01 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| TOWN OF GLASTONBURY COLLECTOR OF REVENUE PO BOX 6523 GLASTONBURY CT 06033-6523 Creditor: 27896 - 14 Vendor: 0000024535 | 01/23/2002 | | | X | | $2,134.65 | UNKNOWN |
| TOWN OF SAUGUS TAX COLLECTOR 298 CENTRAL ST SAUGUS MA 01906 Creditor: 28872 - 14 Vendor: 0000086342 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| TOWN OF WEST HARTFORD REVENUE COLLECTION DIV 50 SOUTH MAIN ST WEST HARTFORD CT 06107 Creditor: 28874 - 14 Vendor: 0000086344 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |
| TOWNSHIP OF FAIRFIELD 230 FAIRFIELD ROAD FAIRFIELD NJ 07006 Creditor: 28878 - 14 Vendor: 0000086379 | 01/23/2002 | X | X | X | | Unliquidated | UNKNOWN |

In re: HOULIHAN'S RESTAURANTS, INC.                    Case No: 02-40359 (ABF)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. Date          Amount | Contingent | Unliquidated | Disputed / Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|
| Sub Schedule | TAXES | | | | | |
| TOWNSHIP OF LIVINGSTON 357 S LIVINGSTON AVE LIVINGSTON  NJ  07039 Creditor: 16 - 01 | 01/23/2002 | X | X | X | Unliquidated | UNKNOWN |
| VILLAGE OF SCHAUMBURG 101 SCHAUMBURG COURT SCHAUMBURG  IL  60193-1899 Creditor: 42 - 01 | 01/23/2002 | X | X | X | Unliquidated | UNKNOWN |
| WILLIAM O'BRIEN TREASURER 111 SOUTH CHERRY ST OLATHE  KS  66061 Creditor: 5 - 01 | 01/23/2002 | X | X | X | Unliquidated | UNKNOWN |
| **Total Sub Schedule:** | | | | | **$2,134.65** | **$0.00** |
| **Total Schedule E:** | | | | | **$2,134.65** | **$0.00** |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

---

In re: HOULIHAN'S RESTAURANTS, INC.                    Case Number: **02-40359 (ABF )**

---

### SCHEDULE F -- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and  account  number, if any, of all the entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  Do not include claims listed in **Schedules D and E.** If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete  **Schedule H Codebtors.** If a joint petition is filed, state whether husband, wife, both of them, or the martial community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the  **Summary of Schedules.**

**See Attached**

In re: HOULIHAN'S RESTAURANTS, INC.                                                                              Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| 4836 - THE RETAIL PROPERTY TRUST<br>NEWARK POST OFFICE<br>PO BOX 35467<br>NEWARK  NJ  07193<br>Creditor: 28048 - 14<br>Vendor: 0000034885 | 01/23/2002 | | X | | | | $149,415.62 |
| 4925 MAYFLOWER SQUARE LLC<br>PO BOX 31265<br>HARTFORD  CT  06150-1265<br>Creditor: 28050 - 14<br>Vendor: 0000034886 | 01/23/2002 | | X | | | | $29,027.93 |
| 555 ASSOCIATES<br>PO BOX 826555<br>PHILADELPHIA  PA  19182<br>Creditor: 29812 - 14<br>Vendor: 0000033990 | 01/23/2002 | | X | | | | $.00 |
| 633 GERMANTOWN PIKE ASSOC<br>1000 GERMANTOWN PIKE<br>SUITE A-2<br>PLYMOUTH MEETING  PA  19462<br>Creditor: 25663 - 09<br>Vendor: 0000078927 | 01/23/2002 | | X | | | | $3,693.30 |
| A 1 SEWER CLEANING SPEC<br>P O BOX 412<br>MCKEESPORT  PA  15134-0412<br>Creditor: 27472 - 14<br>Vendor: 0000000486 | 01/23/2002 | | | | | | $95.00 |
| A B C O FIRE PROTECTION<br>1391 FREY RD<br>PITTSBURGH  PA  15235<br>Creditor: 27484 - 14<br>Vendor: 0000001108 | 01/23/2002 | | | | | | $275.90 |
| A J  PASSAFIUME SONS INC<br>4443 POPLAR LEVEL ROAD<br>LOUISVILLE  KY  40213<br>Creditor: 25667 - 09<br>Vendor: 1000000497 | 01/23/2002 | | | | | | $7,415.05 |
| A PARTY PLEASING RENTAL<br>38 ROUTE 10 WEST<br>EAST HANOVER  NJ  07936<br>Creditor: 25668 - 09<br>Vendor: 1000002195 | 01/23/2002 | | | | | | $163.82 |
| A SOUND & VIDEO CO, LLC<br>215 OLD MERAMEC STATION RD<br>MANCHESTER  MO  63021<br>Creditor: 25669 - 09<br>Vendor: 0000038979 | 01/23/2002 | | | | | | $624.80 |

**$190,711.42**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| A&R GRINDING<br>PO BOX 402<br>BATAVIA OH 45103<br>Creditor: 27546 - 14<br>Vendor: 0000003340 | 01/23/2002 | | | | | | $157.60 |
| A. BARR SALES<br>4424 PRESCOTT<br>LYONS IL 60534<br>Creditor: 27656 - 14<br>Vendor: 0000008431 | 01/23/2002 | | | | | | $256.00 |
| A-1 MICROWAVE SVC CORP<br>667 WASHINGTON STREET<br>BROOKLINE MA 02146<br>Creditor: 28414 - 14<br>Vendor: 0000058050 | 01/23/2002 | | | | | | $216.25 |
| A1 REDI ROOTER<br>2416 E MORGAN AVE<br>EVANSVILLE IN 47711<br>Creditor: 27470 - 14<br>Vendor: 0000000460 | 01/23/2002 | | | | | | $465.00 |
| A-1 SEWER & SEPTIC SERVICE INC<br>6370 CARTER AVE<br>MERRIAM KS 66203<br>Creditor: 27468 - 14<br>Vendor: 0000000450 | 01/23/2002 | | | | | | $209.00 |
| A1 SECURITY CENTER<br>13 COFFMAN ST<br>MALVERN PA 19355<br>Creditor: 27466 - 14<br>Vendor: 0000000430 | 01/23/2002 | | | | | | $148.40 |
| AAA PARTY RENTAL INC<br>310 WEST 80TH<br>KANSAS CITY MO 64114-2315<br>Creditor: 25675 - 09<br>Vendor: 0000000860 | 01/23/2002 | | | | | | $324.71 |
| AAA PLUMBING<br>PO BOX 37760<br>RALEIGH NC 27627<br>Creditor: 27474 - 14<br>Vendor: 0000000845 | 01/23/2002 | | | | | | $799.25 |
| AAA QUALITY SEWER & DRAIN<br>1033 S 101ST<br>WEST ALLIS WI 53214<br>Creditor: 25676 - 09<br>Vendor: 0000000853 | 01/23/2002 | | | | | | $60.00 |

**$2,636.21**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No.: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| A-AARON LOCKSMITHS<br>660 S HIGHWAY 17-92<br>LONGWOOD  FL  32750-5709<br>Creditor: 27464 - 14<br>Vendor: 0000000150 | 01/23/2002 | | | | X | | $75.00 |
| ABC ELECTRIC INC<br>469 PATTON ST<br>WILMERDING  PA  15148<br>Creditor: 27630 - 14<br>Vendor: 0000007310 | 01/23/2002 | | | | | | $158.00 |
| ABC KEY & DOOR SERVICE<br>1801 BELTWAY DRIVE<br>OVERLAND  MO  63114<br>Creditor: 25678 - 09<br>Vendor: 0000000314 | 01/23/2002 | | | | X | | $399.80 |
| ABC OF NC<br>1212 WICKER ST<br>RALEIGH  NC  27607<br>Creditor: 27480 - 14<br>Vendor: 0000001008 | 01/23/2002 | | | | | | $813.50 |
| ABC SEVEN UP<br>PO BOX 92028<br>CLEVELAND  OH  44101<br>Creditor: 28756 - 14<br>Vendor: 0000077623 | 01/23/2002 | | | | | | $909.50 |
| ABCO CORPORATION<br>9404 GUNSTON COVE RD<br>LORTON  VA  22079<br>Creditor: 27482 - 14<br>Vendor: 0000001100 | 01/23/2002 | | | | X | | $2,710.61 |
| ABINGTON MEMORIAL HOSPITAL<br>2510 MARYLAND ROAD<br>WILLOW GROVE  PA  19090-1109<br>Creditor: 25682 - 09<br>Vendor: 0000001159 | 01/23/2002 | | | | | | $300.00 |
| AC CORPORATION<br>P O BOX 16367<br>301 CREEK RIDGE RD<br>GREENSBORO  NC  27416-0367<br>Creditor: 27488 - 14<br>Vendor: 0000001250 | 01/23/2002 | | | | | | $146.50 |
| AC SERVICE DONELSON AC<br>1134 MURFREESBORO ROAD<br>NASHVILLE  TN  37217<br>Creditor: 29098 - 14<br>Vendor: 1000001106 | 01/23/2002 | | | | X | | $3,062.13 |

**$8,575.04**

In re: HOULIHAN'S RESTAURANTS, INC.

Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ACCOMMODATING MIKROWAVE PO BOX 321389 COCOA BEACH FL 32931 Creditor: 25684 - 09 Vendor: 0000001312 | 01/23/2002 | | | | | | $.00 |
| ACE ENDICO 109A FAIRVIEW PARK DRIVE ELMSFORD NY 10523 Creditor: 29422 - 14 Vendor: 1000002895 | 01/23/2002 | | | | | | $19,206.28 |
| ACE HARDWARE 7777 EAST HAMPDEN AVE DENVER CO 80231 Creditor: 27494 - 14 Vendor: 0000001419 | 01/23/2002 | | | | X | | $103.33 |
| ACE RUG CLEANERS 3000 E KALAMAZOO LANSING MI 48912 Creditor: 27492 - 14 Vendor: 0000001360 | 01/23/2002 | | | | | | $910.00 |
| ACME DRY ICE COMPANY 100 KIRKLAND STREET CAMBRIDGE MA 02138 Creditor: 27496 - 14 Vendor: 0000001503 | 01/23/2002 | | | | | | $113.50 |
| ACORN DISTRIBUTORS INC P O BOX 6109 INDIANAPOLIS IN 46206 Creditor: 27498 - 14 Vendor: 0000001617 | 01/23/2002 | | | | | | $2,008.12 |
| ACTION PLUMBING INC 42 N PINE AVENUE MAPLE SHADE NJ 08052 Creditor: 25690 - 09 Vendor: 1000002538 | 01/23/2002 | | | | | | $922.20 |
| ADAK INC 405 E STRAWBRIDGE AVE MELBOURNE FL 32901 Creditor: 29236 - 14 Vendor: 1000001887 | 01/23/2002 | | | | | | $1,996.91 |
| ADCO LAUNDRY SERVICES INC 912 BUTLER STREET TARENTUM PA 15084 Creditor: 27506 - 14 Vendor: 0000001916 | 01/23/2002 | | | | | | $69.90 |

**$25,330.24**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ADT<br>PO BOX 9001076<br>LOUISVILLE  KY  40290-1076<br>Creditor: 28746 - 14<br>Vendor: 0000077075 | 01/23/2002 | | | | | | $51.00 |
| ADT SECURITY SYSTEMS INC<br>11590 N MERIDIAN STREET<br>SUITE 300<br>CARMEL  IN  46032<br>Creditor: 27502 - 14<br>Vendor: 0000001765 | 01/23/2002 | | | | | | $4,523.95 |
| ADVANTAGE LASER PROD INC<br>1840 MARIETTA BLVD<br>ATLANTA  GA  30318-2803<br>Creditor: 27510 - 14<br>Vendor: 0000002080 | 01/23/2002 | | | | | | $756.00 |
| ADVERTISERS PRINTING COMPANY, INC<br>PO BOX 790100<br>SAINT LOUIS  MO  63179-0100<br>Creditor: 29424 - 14<br>Vendor: 1000002904 | 01/23/2002 | | | | | | $56,667.90 |
| AEI MUSIC NETWORK INC.<br>900 EAST PINE STREET<br>SEATTLE  WA  98122<br>Creditor: 27516 - 14<br>Vendor: 0000002145 | 01/23/2002 | | | | | | $3,830.09 |
| AERO ALL GAS CO<br>3150 MAIN ST<br>HARTFORD  CT  06120<br>Creditor: 29810 - 14<br>Vendor: 0000002170 | 01/23/2002 | | | | | | $113.57 |
| AFFIRMED MEDICAL SERVICE<br>773 TIPPERARY<br>GILBERTS  IL  60136<br>Creditor: 29808 - 14<br>Vendor: 0000002278 | 01/23/2002 | | | | | | $439.14 |
| AHLERS CLEANING COMPANY<br>7422 FLINT<br>SUITE 203<br>SHAWNEE  KS  66203<br>Creditor: 27540 - 14<br>Vendor: 0000003035 | 01/23/2002 | | | | | | $1,250.00 |
| AIP PROPERTIES #1 LP<br>PO BOX 971799 DEPT 9925<br>DALLAS  TX  75397-1799<br>Creditor: 27520 - 14<br>Vendor: 0000002330 | 01/23/2002 | | X | | | | $31,520.01 |

**$99,151.66**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    **Case No: 02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| AIR CLEANING CONCEPTS<br>PO BOX 8847<br>WARWICK RI 02888<br>Creditor: 29806 - 14<br>Vendor: 0000002393 | 01/23/2002 | | | | | | $55.12 |
| AIR CLEANING SPECIALISTS INC<br>PO BOX 51546<br>LOS ANGELES CA 90051-5846<br>Creditor: 25694 - 09<br>Vendor: 0000002600 | 01/23/2002 | | | | | | $339.67 |
| AIR VENT DUCT CLEANING INC<br>PO BOX 454<br>190 S. MAIN STREET<br>AMBLER PA 19002-0454<br>Creditor: 29058 - 14<br>Vendor: 1000000795 | 01/23/2002 | | | | | | $736.70 |
| AIRBORNE EXPRESS<br>ATTN: BEKI GOLDSMITH<br>3101 WESTERN AVENUE<br>SEATTLE WA 98121<br>Creditor: 29804 - 14<br>Vendor: 0000002575 | 01/23/2002 | | | | | | $5,810.17 |
| AIRBORNE EXPRESS<br>PO BOX 91001<br>SEATTLE WA 98111<br>Creditor: 27522 - 14<br>Vendor: 0000002579 | 01/23/2002 | | | | | | $3,738.16 |
| AIRGAS BEVERAGE SYSTEMS<br>W4880 PO BOX 7777<br>PHILADELPHIA PA 19175-4880<br>Creditor: 28212 - 14<br>Vendor: 0000046762 | 01/23/2002 | | | | | | $320.89 |
| AIRGAS-GULF STATES<br>PO BOX 190969<br>MOBILE AL 36619<br>Creditor: 27528 - 14<br>Vendor: 0000002620 | 01/23/2002 | | | | | | $60.09 |
| AIRGAS-MID AMERICA<br>PO BOX 1117<br>BOWLING GREEN KY 42102<br>Creditor: 25696 - 09<br>Vendor: 0000002614 | 01/23/2002 | | | | | | $112.16 |
| ALABAMA POWER CO<br>PO BOX 242<br>BIRMINGHAM AL 35292<br>Creditor: 27530 - 14<br>Vendor: 0000002734 | 01/23/2002 | | | | | | $4,406.25 |

**$15,579.21**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ALADIN CARPET CLEANER INC<br>7 BURNET CT<br>GARFIELD  NJ  07026<br>Creditor: 29316 - 14<br>Vendor: 1000002410 | 01/23/2002 | | | | | | $2,231.00 |
| ALASKAN ICE<br>134 RT 73  SUITE 104<br>PO BOX 362<br>BERLIN  NJ  08009-0362<br>Creditor: 29038 - 14<br>Vendor: 1000000486 | 01/23/2002 | | | | | | $270.00 |
| ALBRITTON, WILLIAM B.<br>PO BOX 1036<br>ROBBINSVILLE  NC  28771<br>Creditor: 26928 - 09<br>Vendor: 0000049831 | 01/23/2002 | | | | | | $95.96 |
| ALESCIO, CHARLES<br>5002 PENN AVE<br>PITTSBURGH  PA  15224<br>Creditor: 27534 - 14<br>Vendor: 0000002970 | 01/23/2002 | | | | | | $275.00 |
| ALL DONE UPHOLSTERY<br>1903 SOUTH WISCONSIN AVE<br>BERWYN  IL  60402<br>Creditor: 29802 - 14<br>Vendor: 0000069731 | 01/23/2002 | | | | | | $.00 |
| ALL SEASONS UNIFORMS & TEXTILES<br>3600 HACIENDA BLVD<br>SUITE G<br>DAVIE  FL  33314<br>Creditor: 25704 - 09<br>Vendor: 1000001292 | 01/23/2002 | | | | | | $463.54 |
| ALLEGHENY CITY ELECTRIC<br>1139 WOODLAND AVE<br>PITTSBURGH  PA  15212<br>Creditor: 27536 - 14<br>Vendor: 0000003002 | 01/23/2002 | | | | | | $476.50 |
| ALLEGHENY COOKING EQUIP<br>PO BOX 58026<br>PITTSBURGH  PA  15209<br>Creditor: 27542 - 14<br>Vendor: 0000003249 | 01/23/2002 | | | | | | $398.04 |
| ALLEGIANCE TELECOME OF PENNSYLVANIA INC<br>PO BOX 844870<br>DALLAS  TX  75284-4870<br>Creditor: 29096 - 14<br>Vendor: 1000001073 | 01/23/2002 | | | | | | $237.70 |

**$4,447.74**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ALLEN BROTHERS INC 3737 SOUTH HALSTED ST CHICAGO IL 60609-1689 Creditor: 27544 - 14 Vendor: 0000003264 | 01/23/2002 | | | | | | $104,474.23 |
| ALLIANCE REFRIGERATION CO 100 FRONTIER WAY BENSENVILLE IL 60106-1124 Creditor: 29216 - 14 Vendor: 1000001775 | 01/23/2002 | | | | | | $2,112.97 |
| ALLIANT FOODSERVICE, INC. ONE PARKWAY NORTH DEERFIELD IL 60015 Creditor: 27373 - 11 | 01/23/2002 | | | | | | $2,425,581.13 |
| ALLIED PROVISION CO INC 2127 BREWSTER ST DETROIT MI 48207 Creditor: 27538 - 14 Vendor: 0000003021 | 01/23/2002 | | | | | | $8,920.00 |
| ALL-RITE CONSTRUCTION CO INC 73 DEWEY STREET PO BOX 2098 GARFIELD NJ 07026 Creditor: 29208 - 14 Vendor: 1000001732 | 01/23/2002 | | | | | | $160.48 |
| ALL-STATE REST EQUIP CO 862 S ELM ST PO BOX 20812 GREENSBORO NC 27406 Creditor: 29800 - 14 Vendor: 0000003195 | 01/23/2002 | | | | | | $.00 |
| ALMEIDA, ANTHONY PO BOX 541 WORCHESTER PA 19490 Creditor: 29306 - 14 Vendor: 1000002313 | 01/23/2002 | | | | | | $498.03 |
| ALTO-SHAAM INC PO BOX 450 MINOMONEE FALLS WI 53052 Creditor: 27554 - 14 Vendor: 0000003675 | 01/23/2002 | | | | | | $2,663.01 |
| AMBER ELECTRIC P O BOX 737 OCOEE FL 34761-0737 Creditor: 27558 - 14 Vendor: 0000003720 | 01/23/2002 | | | | | | $270.00 |

$2,544,679.85

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| AMBROGI, J<br>P O BOX 86<br>WESTVILLE NJ 08093<br>Creditor: 27560 - 14<br>Vendor: 0000003727 | 01/23/2002 | | | | | | $47,224.36 |
| AMEREN UE<br>PO BOX 66301<br>ST LOUIS MO 63166<br>Creditor: 25725 - 09<br>Vendor: 0000087894 | 01/23/2002 | | | | | | $10,421.49 |
| AMERICA' S BEST WINDOW CLEANING CO INC<br>PO BOX 7370<br>NORTH KANSAS CITY MO 64116<br>Creditor: 25726 - 09<br>Vendor: 1000001804 | 01/23/2002 | | | | | | $300.00 |
| AMERICAN EXPRESS<br>TRAVEL RELATED SERVICE CO<br>SUITE 0001<br>CHICAGO IL 60679-0001<br>Creditor: 27564 - 14<br>Vendor: 0000004059 | 01/23/2002 | | | | | | $48,167.50 |
| AMERICAN FIRE & SAFETY<br>1413 WOODMONT LANE N.W.<br>ATLANTA GA 30318<br>Creditor: 25729 - 09<br>Vendor: 0000004078 | 01/23/2002 | | | | | | $769.39 |
| AMERICAN FIRST AID<br>PO BOX 1098<br>NORTH WALES PA 19454<br>Creditor: 27566 - 14<br>Vendor: 0000004081 | 01/23/2002 | | | | | | $77.53 |
| AMERICAN FIRST AID<br>RD #4 BOX 66B<br>BELLE VERNON PA 15012<br>Creditor: 25730 - 09<br>Vendor: 0000003840 | 01/23/2002 | | | | | | $69.35 |
| AMERICAN FOODSERVICE INC<br>290 SE THOMPSON DRIVE<br>LEE'S SUMMIT MO 64082<br>Creditor: 25731 - 09<br>Vendor: 0000004231 | 01/23/2002 | | | | | | $9,598.68 |
| AMERICAN INFORMATION SRVC<br>2814 SPRING ROAD STE 103<br>ATLANTA GA 30339<br>Creditor: 29798 - 14<br>Vendor: 0000004524 | 01/23/2002 | | | | | | $660.00 |

**$117,288.30**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| AMERICAN KITCHEN MACHINERY & REPAIR INC 204 QUARRY ST PHILADELPHIA  PA  19106 Creditor: 27568 - 14 Vendor: 0000004188 | 01/23/2002 | | | | | | $2,329.22 |
| AMERICAN LINEN PO BOX 20646 PHOENIX  AZ  85036 Creditor: 27572 - 14 Vendor: 0000004205 | 01/23/2002 | | | | | | $2,064.04 |
| AMERICAN PAPER & TWINE 7400 COCKRILL BEND BLVD NASHVILLE  TN  37209 Creditor: 25734 - 09 Vendor: 1000002690 | 01/23/2002 | | | | | | $822.27 |
| AMERICAN PROTEINS INC 3210 MOON STATION ROAD KENNESAW  GA  30144 Creditor: 29298 - 14 Vendor: 1000002228 | 01/23/2002 | | | | | | $110.00 |
| AMERICAN PUMPING SVC INC PO BOX 6899 GLENDALE  AZ  85312-6899 Creditor: 27574 - 14 Vendor: 0000004337 | 01/23/2002 | | | | | | $380.00 |
| AMERICAN SEWER SVC INC P O BOX 201 MEDIA  PA  19063 Creditor: 27576 - 14 Vendor: 0000004425 | 01/23/2002 | | | X | | | $200.00 |
| AMERICA'S CLEANING CONNECTION 8809 LONG STREET LENEXA  KS  66215 Creditor: 29246 - 14 Vendor: 1000001930 | 01/23/2002 | | | X | | | $374.00 |
| AMERIGLASS CLEANING INC. PO BOX 916 LIBERTY  MO  64069 Creditor: 29482 - 14 Vendor: 1000003009 | 01/23/2002 | | | | | | $66.00 |
| AMERIPRIDE LINEN & APPAREL ATTN: ACCTS RECEIVABLE 7360 INDUSTRIAL ROAD FLORENCE  KY  41042 Creditor: 27570 - 14 Vendor: 0000004202 | 01/23/2002 | | | | | | $2,528.84 |

**$8,874.37**

In re: HOULIHAN'S RESTAURANTS, INC.                                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| AMERITECH<br>BILL PAYMENT CENTER<br>CHICAGO IL 60663-0001<br>Creditor: 29200 - 14<br>Vendor: 1000001684 | 01/23/2002 | | | | | | $2,768.44 |
| AMERITECH<br>BILL PAYMENT CENTER<br>SAGINAW MI 48663-0003<br>Creditor: 27580 - 14<br>Vendor: 0000004584 | 01/23/2002 | | | | | | $576.66 |
| AMES LAWN & LANDSCAPING<br>P O BOX 4818<br>HUNTSVILLE AL 35815-4818<br>Creditor: 25739 - 09<br>Vendor: 0000004620 | 01/23/2002 | | | | | | $377.55 |
| ANDERSON, JACOB M<br>5067 MARDEL AVENUE<br>ST. LOUIS MO 63109<br>Creditor: 29112 - 14<br>Vendor: 1000001141 | 01/23/2002 | | | X | | | $375.00 |
| ANDERTON, MATTHEW<br>120 PEARL STREET APT. 2<br>READING MA 01867<br>Creditor: 29448 - 14<br>Vendor: 1000002943 | 01/23/2002 | | | | | | $209.90 |
| ANDREWS RESTAURANT<br>2425 E WASHINGTON ST<br>PHOENIX AZ 85034<br>Creditor: 27582 - 14<br>Vendor: 0000004899 | 01/23/2002 | | | | | | $3,600.50 |
| ANHEUSER-BUSCH INC<br>PROMOTIONAL PRODUCTS GROUP<br>PO BOX 502406<br>ST LOUIS MO 63160-2406<br>Creditor: 25748 - 09<br>Vendor: 1000000985 | 01/23/2002 | | | | | | $517.69 |
| ANYTIME SEWER & DRAIN SVC<br>PO BOX 81<br>BLOOMFIELD CT 06002-0081<br>Creditor: 27586 - 14<br>Vendor: 0000005130 | 01/23/2002 | | | | | | $355.10 |
| APEX ENVIRONMENTAL SRVCS<br>PO BOX 2281<br>NORCROSS GA 30091<br>Creditor: 29796 - 14<br>Vendor: 0000005176 | 01/23/2002 | | | | | | $1,840.00 |

**$10,620.84**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| APPLIANCE COMMERCIAL<br>P.O. BOX 183<br>LIBERTY MO 64069-0183<br>Creditor: 27590 - 14<br>Vendor: 0000005190 | 01/23/2002 | | | | | | $266.95 |
| APS COMMERCIAL CREDIT DEP<br>ATTN BILLING<br>2124 W CHERYL DRIVE<br>PHOENIX AZ 85021<br>Creditor: 27588 - 14<br>Vendor: 0000005174 | 01/23/2002 | | | | | | $3,110.53 |
| AQUARIA INC<br>6100 CONDOR DRIVE<br>MOORPARK CA 93021<br>Creditor: 29794 - 14<br>Vendor: 1000002558 | 01/23/2002 | | | | | | $.00 |
| ARAMARK UNIFORM SERVICES<br>2334 S MICHIGAN AVE #602<br>CHICAGO IL 60616<br>Creditor: 27594 - 14<br>Vendor: 0000005370 | 01/23/2002 | | | | | | $24,952.92 |
| ARCET<br>1700 CHAMBERLAYNE AVE<br>RICHMOND VA 23222<br>Creditor: 27598 - 14<br>Vendor: 0000005450 | 01/23/2002 | | | | | | $585.87 |
| ARCET<br>P O BOX 11358<br>NORFOLK VA 23517<br>Creditor: 28514 - 14<br>Vendor: 0000062862 | 01/23/2002 | | | | | | $145.80 |
| ARCTIC ICE INC<br>1498 KIN ARK<br>ST LOUIS MO 63132<br>Creditor: 25753 - 09<br>Vendor: 0000005507 | 01/23/2002 | | | | | | $933.00 |
| ARENDALE LOCK & KEY INC<br>6228 NIEMAN ROAD<br>SHAWNEE KS 66203<br>Creditor: 25754 - 09<br>Vendor: 1000001788 | 01/23/2002 | | | | | | $217.21 |
| ARIZONA BOILER CO, INC<br>PO BOX 14508<br>PHOENIX AZ 85063<br>Creditor: 27600 - 14<br>Vendor: 0000005590 | 01/23/2002 | | | X | | | $184.73 |

**$30,397.01**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ARIZONA CUTLERY & SHARPENING 12620 N CAVE CREEK RD # 4 PHOENIX AZ 85022 Creditor: 25755 - 09 Vendor: 0000005609 | 01/23/2002 | | | | | | $115.00 |
| ARIZONA ICED TEA 510 GOOLSBY BLVD DEERFIELD BEACH FL 33442 Creditor: 25757 - 09 Vendor: 0000011245 | 01/23/2002 | | | | | | $122.84 |
| ARIZONA PLUMBING SERVICES P O BOX 6337 PHOENIX AZ 85005-6337 Creditor: 27602 - 14 Vendor: 0000005629 | 01/23/2002 | | | | | | $1,316.18 |
| ARREDONDO, LOUIS R PO BOX 8748 KANSAS CITY MO 64114 Creditor: 28102 - 14 Vendor: 0000039812 | 01/23/2002 | | | | | | $53.36 |
| ART OF BANKING CORPORATION 1155 HANK AARON DRIVE ATLANTA GA 30315 Creditor: 28420 - 14 Vendor: 0000058271 | 01/23/2002 | | | | | | $575.40 |
| ASCAP 2690 CUMBERLAND PARKWAY, STE 490 ATLANTA GA 30339-3913 Creditor: 27375 - 11 Vendor: 0000006287 | 01/23/2002 | | | | X | | $.00 |
| ASSOCIATED PIPING SERVICE 135 DRENNEN ROAD ORLANDO FL 32806 Creditor: 27608 - 14 Vendor: 0000006458 | 01/23/2002 | | | | | | $201.56 |
| AT SYSTEMS ATLANTIC INC P O BOX 1223 WILMINGTON DE 19899 Creditor: 29790 - 14 Vendor: 0000013205 | 01/23/2002 | | | | | | $2,717.44 |
| AT SYSTEMS CENTRAL INC PO BOX 2946 SAN ANTONIO TX 78299-2947 Creditor: 25763 - 09 Vendor: 1000001407 | 01/23/2002 | | | | | | $518.28 |

**$5,620.06**

In re: HOULIHAN'S RESTAURANTS, INC.                                   Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| AT SYSTEMS CENTRAL, INC.<br>PO BOX 2946<br>SAN ANTONIO TX 78299-2947<br>Creditor: 25764 - 09<br>Vendor: 0000005824 | 01/23/2002 | | | | | | $.00 |
| AT&T<br>7872 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693<br>Creditor: 27610 - 14<br>Vendor: 0000006585 | 01/23/2002 | | | | | | $1,508.88 |
| AT&T<br>AT&T-PO BOX 9001307<br>LOUISVILLE KY 40290-1307<br>Creditor: 29060 - 14<br>Vendor: 1000000836 | 01/23/2002 | | | | | | $29,282.32 |
| AT&T<br>PO BOX 9001310<br>LOUISVILLE KY 40290-1310<br>Creditor: 29788 - 14<br>Vendor: 0000006581 | 01/23/2002 | | | | | | $-29.19 |
| AT&T BROADBAND<br>PO BOX 530568<br>ATLANTA GA 30353-0568<br>Creditor: 28392 - 14<br>Vendor: 0000057191 | 01/23/2002 | | | | X | | $220.69 |
| AT&T CABLE<br>300 CORLISS ST<br>PITTSBURGH PA 15283<br>Creditor: 25768 - 09<br>Vendor: 0000006593 | 01/23/2002 | | | | | | $50.51 |
| AT&T CABLE SERVICES<br>PO BOX 173885<br>DENVER CO 80217-3885<br>Creditor: 25769 - 09<br>Vendor: 0000089442 | 01/23/2002 | | | | X | | $346.33 |
| ATLANTA CANDLE<br>4340 DUNWOODY PARK SOUTH<br>DUNWOODY GA 30338<br>Creditor: 27612 - 14<br>Vendor: 0000006619 | 01/23/2002 | | | | | | $149.80 |
| ATLANTA DRY ICE<br>C/O R CLAY INC<br>1505 EAST 27TH STREET<br>CHATTANOOGA TN 37404<br>Creditor: 27614 - 14<br>Vendor: 0000006680 | 01/23/2002 | | | | | | $262.43 |

**$31,791.77**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:  **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ATLANTA FIXTURE<br>3185 NORTHEAST EXP<br>ATLANTA  GA  30341<br>Creditor: 29786 - 14<br>Vendor: 0000006706 | 01/23/2002 | | | | | | $9,248.79 |
| ATLANTA JOURNAL<br>PO BOX 105375<br>ATLANTA  GA  30348-5375<br>Creditor: 27616 - 14<br>Vendor: 0000006724 | 01/23/2002 | | | | | | $387.54 |
| ATLANTA LOCK & KEY<br>2870 PEACHTREE RD<br>STE 305<br>ATLANTA  GA  30305<br>Creditor: 27618 - 14<br>Vendor: 0000006725 | 01/23/2002 | | | | | | $316.00 |
| ATLANTIC CONSOLIDATED SERVICES<br>PO BOX 16726<br>GREENSBORO  NC  27416<br>Creditor: 27620 - 14<br>Vendor: 0000006782 | 01/23/2002 | | | | | | $402.80 |
| ATLANTIC SELF STORAGE<br>2401 BUILD AMERICA DRIVE<br>HAMPTON  VA  23666<br>Creditor: 27622 - 14<br>Vendor: 0000006832 | 01/23/2002 | | | | | | $124.00 |
| ATLAS FIRE EQUIPMENT INC<br>PO BOX 330<br>GLOUCESTER  NJ  08030<br>Creditor: 27624 - 14<br>Vendor: 0000006852 | 01/23/2002 | | | | | | $227.90 |
| AUDIT SECURITY BAGS INC<br>PO BOX 691563<br>CINCINNATI  OH  45269-1563<br>Creditor: 29170 - 14<br>Vendor: 1000001481 | 01/23/2002 | | | | | | $337.50 |
| AUTOMATIC FIRE PROTECTION<br>SYSTEMS CORP<br>3265 N 126TH ST<br>BROOKFIELD  WI  53005<br>Creditor: 27626 - 14<br>Vendor: 0000007143 | 01/23/2002 | | | | | | $912.01 |
| AVIS RENT A CAR SYSTEM INC<br>7876 COLLECTIONS CENTER DRIVE<br>CHICAGO  IL  60693-0078<br>Creditor: 29784 - 14<br>Vendor: 1000002621 | 01/23/2002 | | | | | | $.00 |

**$11,956.54**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| AVOLA, ROBERT<br>4718 LAZYRIVER DRIVE<br>DURHAM NC 27712<br>Creditor: 29582 - 14<br>Vendor: 1000003118 | 01/23/2002 | | | | | | $.00 |
| AXIS MARKETING GROUP<br>PO BOX 35<br>WILLOUGHBY OH 44096<br>Creditor: 28098 - 14<br>Vendor: 0000039778 | 01/23/2002 | | | | | | $400.00 |
| AZTEC GRILL<br>P O BOX 820037<br>DALLAS TX 75382<br>Creditor: 27628 - 14<br>Vendor: 0000007266 | 01/23/2002 | | | | | | $128.70 |
| B&J CLEANING & COATING<br>3128 HEMON ROAD<br>MONTGOMERY AL 36106<br>Creditor: 27632 - 14<br>Vendor: 0000007375 | 01/23/2002 | | | | X | | $375.00 |
| BACK OF THE HOUSE, INC.<br>6405 NORTH AVONDALE<br>SUITE 101<br>CHICAGO IL 60631<br>Creditor: 29142 - 14<br>Vendor: 1000001286 | 01/23/2002 | | | | | | $2,300.00 |
| BADGER FILTER SERVICE INC<br>P O BOX 8451<br>MADISON WI 53708<br>Creditor: 27636 - 14<br>Vendor: 0000007638 | 01/23/2002 | | | | | | $596.49 |
| BAGAT ALL SHARP<br>2817 WEST END AVE #191<br>NASHVILLE TN 37203<br>Creditor: 27638 - 14<br>Vendor: 0000007685 | 01/23/2002 | | | | | | $104.00 |
| BAINBRIDGE BROTHERS<br>1510 NELWAY CT<br>MCLEAN VA 22101<br>Creditor: 27642 - 14<br>Vendor: 0000007735 | 01/23/2002 | | | | | | $127.50 |
| BAKANAS FLOWERS<br>N MAPLE AVE AT RT 70<br>ALLISON SHOPPING CENTER<br>MARLTON NJ 08053<br>Creditor: 27644 - 14<br>Vendor: 0000007745 | 01/23/2002 | | | | | | $113.04 |

$4,144.73

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BAKER & MCKENZIE<br>4500 TRAMMEL CROW CTR<br>2001 ROSS AVE<br>DALLAS TX 75201<br>Creditor: 27646 - 14<br>Vendor: 0000007762 | 01/23/2002 | | | | | | $1,494.56 |
| BAKER COMMODITIES INC<br>PO BOX 6518<br>PHOENIX AZ 85005-6518<br>Creditor: 27648 - 14<br>Vendor: 0000007788 | 01/23/2002 | | | | | | $395.00 |
| BAKER STREET BREAD COMPANY<br>8009 GERMANTOWN AVENUE<br>PHILADELPHIA PA 19118<br>Creditor: 29410 - 14<br>Vendor: 1000002876 | 01/23/2002 | | | | | | $1,940.64 |
| BAKER, TIMOTHY ROSS<br>2043 RICKY ROAD<br>HUNTSVILLE AL 35810<br>Creditor: 26833 - 09<br>Vendor: 0000007393 | 01/23/2002 | | | | | | $63.00 |
| BALESTREIRE PRODUCE INC<br>1055 SPRING GARDEN AVENUE<br>PITTSBURGH PA 15212<br>Creditor: 29154 - 14<br>Vendor: 1000001396 | 01/23/2002 | | | | | | $16,229.30 |
| BALFORD FARMS<br>3041 MARWIN AVENUE<br>BENSALEM PA 19020-8519<br>Creditor: 27650 - 14<br>Vendor: 0000007850 | 01/23/2002 | | | | | | $5,877.51 |
| BALL SEPTIC TANK<br>2910 HUBBARD ROAD<br>CHARLOTTE MI 48813<br>Creditor: 27652 - 14<br>Vendor: 0000007865 | 01/23/2002 | | | | | | $190.00 |
| BAR BEVERAGE CONTROL<br>204 S SANTA FE<br>SALINA KS 67401<br>Creditor: 29782 - 14<br>Vendor: 1000002102 | 01/23/2002 | | | | | | $.00 |
| BARTCH ROOFING CO., INC.<br>4465 SCHUETTE ROAD<br>BRIDGETON MO 63044<br>Creditor: 29438 - 14<br>Vendor: 1000002936 | 01/23/2002 | | | X | | | $1,892.00 |

**$28,082.01**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BARTON RESTAURANT SERVICE<br>2630 QUISENBERRY ST<br>MIDLOTHIAN  VA  23112<br>Creditor: 27658 - 14<br>Vendor: 0000008565 | 01/23/2002 | | | | | | $1,105.80 |
| BASSETT MECHANICAL SERVICES<br>1215 HIGHLAND AVE<br>PO BOX 7000<br>KAUKAUNA  WI  54130<br>Creditor: 29230 - 14<br>Vendor: 1000001854 | 01/23/2002 | | | | | | $1,531.82 |
| BATRUS HOLLWEG INT'L SEL<br>1820 PRESTON PARK BLVD.<br>SUITE 2900<br>PLANO  TX  75093<br>Creditor: 27662 - 14<br>Vendor: 0000008820 | 01/23/2002 | | | | | | $855.00 |
| BCD AWNING SPECIALISTS<br>P O BOX 2713<br>SHAWNEE MISSION  KS  66201<br>Creditor: 25793 - 09<br>Vendor: 0000007335 | 01/23/2002 | | | | | | $150.00 |
| BEGLEY LANDSCAPING CO INC<br>637 NEW PARK AVENUE<br>WEST HARTFORD  CT  06110<br>Creditor: 25796 - 09<br>Vendor: 1000001224 | 01/23/2002 | | | | | | $1,219.10 |
| BELFONTE DAIRY<br>1700 PROSPECT<br>KANSAS CITY  MO  64127<br>Creditor: 25797 - 09<br>Vendor: 0000009302 | 01/23/2002 | | | | | | $13,122.14 |
| BELL SOUTH<br>PO BOX 740144<br>ATLANTA  GA  30374-0144<br>Creditor: 27664 - 14<br>Vendor: 0000009354 | 01/23/2002 | | | | | | $1,916.49 |
| BELLSOUTH<br>PO BOX 70807<br>CHARLOTTE  NC  28272-0807<br>Creditor: 28792 - 14<br>Vendor: 0000080150 | 01/23/2002 | | | | | | $2,326.84 |
| BELLSOUTH PUBLIC COMMUNICATIONS<br>PO BOX 740509<br>ATLANTA  GA  30374-0509<br>Creditor: 25798 - 09<br>Vendor: 0000009435 | 01/23/2002 | | | | | | $60.89 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BELTRAM CUTLERY GRINDING<br>865 SHERMAN AVE<br>HAMDEN  CT  06514-1117<br>Creditor: 27670 - 14<br>Vendor: 0000009509 | 01/23/2002 | | | | | | $265.00 |
| BERTARELLI, JOHN<br>2649 HAMPTON AVE<br>ST LOUIS  MO  63139<br>Creditor: 27674 - 14<br>Vendor: 0000009990 | 01/23/2002 | | | | | | $1,476.53 |
| BEST ACCESS SYSTEMS<br>1901 MONTREAL RD STE 122<br>TUCKER  GA  30084<br>Creditor: 27676 - 14<br>Vendor: 0000010055 | 01/23/2002 | | | | | | $121.90 |
| BEST ACCESS SYSTEMS<br>22078 NETWORK PLACE<br>CHICAGO  IL  60673-1220<br>Creditor: 27680 - 14<br>Vendor: 0000010128 | 01/23/2002 | | | | | | $70.29 |
| BEST REPAIR INC<br>PO BOX 190777<br>MOBILE  AL  36619<br>Creditor: 29178 - 14<br>Vendor: 1000001518 | 01/23/2002 | | | | | | $401.67 |
| BETHEL PARK TV CABLE CO<br>PO BOX 628066<br>ORLANDO  FL  32862-8066<br>Creditor: 27504 - 14<br>Vendor: 0000001908 | 01/23/2002 | | | | | | $159.90 |
| BETTER SECURITY<br>1158 PATERSON PLANK RD<br>SECAUCUS  NJ  07094-2797<br>Creditor: 27682 - 14<br>Vendor: 0000010316 | 01/23/2002 | | | | | | $592.54 |
| BEVERAGE EQUIPMENT MASTERS<br>6247 WEST 71ST<br>ARVADA  CO  80003-3732<br>Creditor: 29282 - 14<br>Vendor: 1000002116 | 01/23/2002 | | | | | | $239.76 |
| BEVERAGE TOWN<br>1808 BEACH AVENUE<br>BROADVIEW  IL  60153<br>Creditor: 27686 - 14<br>Vendor: 0000010438 | 01/23/2002 | | | | | | $1,188.66 |

$4,516.25

In re: HOULIHAN'S RESTAURANTS, INC.     Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BFI INC NATIONAL ACCOUNTS SERVICE CENTER P O BOX 3151 HOUSTON TX 77253 Creditor: 27734 - 14 Vendor: 0000013476 | 01/23/2002 | | | | | | $15,929.40 |
| BFI WASTE SERVICES 1220 SOUTH BROOKSIDE INDEPENDENCE MO 64052 Creditor: 29780 - 14 Vendor: 0000013505 | 01/23/2002 | | | | | | $.00 |
| BFPE INTERNATIONAL PO BOX 651301 CHARLOTTE NC 28265-1301 Creditor: 27688 - 14 Vendor: 0000010455 | 01/23/2002 | | | | | | $372.10 |
| BILL BRADLEY SERVICES 1507 LAKE ST MONTGOMERY AL 36106 Creditor: 27690 - 14 Vendor: 0000010640 | 01/23/2002 | | | | | | $469.50 |
| BILLS TROPICAL GREENHOUSE INC 2943 S 47TH STREET KANSAS CITY KS 66106 Creditor: 25804 - 09 Vendor: 1000001436 | 01/23/2002 | | | | | | $1,747.49 |
| BILTMORE S.C. PARTNERS DEPT #10301 PO BOX 67000 DETROIT MI 48267-0103 Creditor: 27692 - 14 Vendor: 0000010668 | 01/23/2002 | | X | | | | $17,661.46 |
| BIOLOGIX CORPORATE BILLING 1561 FAIRVIEW AVE ST LOUIS MO 63132 Creditor: 25806 - 09 Vendor: 0000010703 | 01/23/2002 | | | | | | $1,805.00 |
| BIRCH TELECOM, INC. PO BOX 660111 DALLAS TX 75266-0111 Creditor: 29778 - 14 Vendor: 1000002920 | 01/23/2002 | | | | | | $.00 |
| BJK MARKETING INC. 2244 NORTHWEST PARK WAY MARIETTA GA 30067-9304 Creditor: 29496 - 14 Vendor: 1000003026 | 01/23/2002 | | | | | | $1,104.00 |

**$39,088.95**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BK ENTERPRISES<br>6512 EAST WICK AVENUE<br>PHILADELPHIA  PA  19142<br>Creditor: 29428 - 14<br>Vendor: 1000002917 | 01/23/2002 | | | | | | $140.00 |
| BLAKEMORE, MICHAEL<br>PO BOX 1130<br>SUNBURY  OH  43074<br>Creditor: 27696 - 14<br>Vendor: 0000010831 | 01/23/2002 | | | | | | $1,424.00 |
| BLUE DOT<br>PO BOX 70083<br>MONTGOMERY  AL  36107<br>Creditor: 27526 - 14<br>Vendor: 0000002618 | 01/23/2002 | | | | | | $348.00 |
| BMI<br>320 57TH STREET<br>NEW YORK  NY  10019<br>Creditor: 31036 - 08<br>Vendor: 0000006287 | 01/23/2002 | | | X | | | $.00 |
| BMR SUPPLY CORP<br>PO BOX 3505-0057<br>505 COLLINS STREET<br>SO ATTLEBORO  MA  02703-0057<br>Creditor: 25809 - 09<br>Vendor: 0000088034 | 01/23/2002 | | | | | | $6,286.85 |
| BOB ROSS TREE SERVICE<br>PO BOX 15607<br>PENSACOLA  FL  32514<br>Creditor: 28704 - 14<br>Vendor: 0000073420 | 01/23/2002 | | | | | | $75.00 |
| BOC GASES<br>PO BOX 360920<br>PITTSBURGH  PA  15250-6920<br>Creditor: 27524 - 14<br>Vendor: 0000002608 | 01/23/2002 | | | | | | $52.04 |
| BOISE CASCADE<br>440 B COMMERCE BLVD<br>CARLSTADT  NJ  07072<br>Creditor: 27700 - 14<br>Vendor: 0000011293 | 01/23/2002 | | | | | | $474.52 |
| BOISE CASCADE OFF PRODUCT<br>PO BOX 360755<br>PITTSBURGH  PA  15250-6755<br>Creditor: 27698 - 14<br>Vendor: 0000011290 | 01/23/2002 | | | | | | $254.61 |

**$9,055.02**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BOOKER EQUIPMENT CO INC<br>PO BOX 64666 HWY 301 S<br>FAYETTEVILLE  NC  28306<br>Creditor: 28160 - 14<br>Vendor: 0000042395 | 01/23/2002 | | | | | | $147.34 |
| BOSTON LOCK & SAFE CO<br>30 LINCOLN ST<br>BRIGHTON  MA  02135<br>Creditor: 27706 - 14<br>Vendor: 0000011764 | 01/23/2002 | | | | | | $168.00 |
| BOSTON SHOWCASE COMPANY<br>66 WINCHESTER ST<br>PO BOX 610254<br>NEWTON HIGHLANDS  MA  02461<br>Creditor: 27708 - 14<br>Vendor: 0000011840 | 01/23/2002 | | | | | | $186.98 |
| BOYD COFFEE COMPANY<br>PO BOX 20547<br>PORTLAND  OR  97294<br>Creditor: 27710 - 14<br>Vendor: 0000011990 | 01/23/2002 | | | | | | $1,292.36 |
| BP DEVELOPMENT LP<br>COPAKEN WHITE & BLITT<br>PO BOX 414474<br>KANSAS CITY  MO  64141<br>Creditor: 27634 - 14<br>Vendor: 0000007500 | 01/23/2002 | | | | X | | $64,543.05 |
| BRADY, WILLIAM M.<br>4203 HINES CHAPEL ROAD<br>MCLEANSVILLE  NC  27301<br>Creditor: 27712 - 14<br>Vendor: 0000012080 | 01/23/2002 | | | | | | $445.00 |
| BRAMBLE'S SWEEPING CO<br>3845 BERKLEY ROAD<br>BENSALEM  PA  19020<br>Creditor: 27714 - 14<br>Vendor: 0000012110 | 01/23/2002 | | | | | | $94.50 |
| BRAME<br>PO BOX 271<br>DURHAM  NC  27702<br>Creditor: 27716 - 14<br>Vendor: 0000012114 | 01/23/2002 | | | | | | $220.73 |
| BRANDT MEAT COMPANY<br>PO BOX 931889<br>CLEVELAND  OH  44193-1209<br>Creditor: 27718 - 14<br>Vendor: 0000012152 | 01/23/2002 | | | | | | $5,676.28 |

$72,774.24

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BRASK SQUARE ONE SERVICES<br>P O BOX 551<br>ATTLEBORO  MA  02703<br>Creditor: 27720 - 14<br>Vendor: 0000012239 | 01/23/2002 | | | | | | $1,699.06 |
| BREATH OF SPRING<br>1760 INVERNESS DR<br>FAYETTEVILLE  NC  28304<br>Creditor: 27722 - 14<br>Vendor: 0000012300 | 01/23/2002 | | | | X | | $200.00 |
| BRICKMAN GROUP LTD<br>PO BOX 71358<br>CHICAGO  IL  60694<br>Creditor: 27724 - 14<br>Vendor: 0000012421 | 01/23/2002 | | | | | | $1,126.00 |
| BRINKS INC<br>75 REMITTANCE DR, STE 1055<br>CHICAGO  IL  60675-1055<br>Creditor: 27730 - 14<br>Vendor: 0000012488 | 01/23/2002 | | | | | | $277.17 |
| BRINKS INC<br>PO BOX 101-031<br>ATLANTA  GA  30392<br>Creditor: 27728 - 14<br>Vendor: 0000012487 | 01/23/2002 | | | | | | $1,224.44 |
| BRINKS INCORPORATED<br>PO BOX 92046<br>CHICAGO  IL  60675-2046<br>Creditor: 27726 - 14<br>Vendor: 0000012486 | 01/23/2002 | | | | | | $4,813.66 |
| BRITE CLEAN CARE<br>1 SOUTH BROAD STREET<br>SUITE #1<br>WOODBURY  NJ  08096<br>Creditor: 29776 - 14<br>Vendor: 1000001513 | 01/23/2002 | | | | | | $.00 |
| BROCHET, DREW M JR<br>312 W VALLEY FORGE ROAD<br>KING OF PRUSSIA  PA  19406<br>Creditor: 25998 - 09<br>Vendor: 1000002582 | 01/23/2002 | | | | | | $1,100.00 |
| BROWNING FERRIS INC<br>ATTN: LIZ NITSCH<br>7521 CEMETERY LANE<br>ELKRIDGE  MD  21075-6336<br>Creditor: 29256 - 14<br>Vendor: 1000001957 | 01/23/2002 | | | | | | $2,562.58 |

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BROWNING-FERRIS INDUSTRIES BFI ORLAND DISTRICT FLA RECYCLING SERVICES CHICAGO IL 60693 Creditor: 29164 - 14 Vendor: 1000001463 | 01/23/2002 | | | | | | $1,132.08 |
| BUCHANAN INGERSOLL ONE OXFORD CENTRE 301 GRANT ST 20TH FLOOR PITTSBURGH PA 15219 Creditor: 27738 - 14 Vendor: 0000013680 | 01/23/2002 | | | | | | $2,198.50 |
| BUCKHEAD BEEF COMPANY, INC 2194 MARIETTA BLVD ATLANTA GA 30318 Creditor: 27740 - 14 Vendor: 0000013717 | 01/23/2002 | | | | | | $35,055.91 |
| BULLDOG OFFICE PRODUCTS INC 500 GLASS ROAD PITTSBURGH PA 15205 Creditor: 29104 - 14 Vendor: 1000001126 | 01/23/2002 | | | | | | $111.96 |
| BUSINESS INFORMATION SOLUTIONS PO BOX 53385 KNOXVILLE TN 37919 Creditor: 28114 - 14 Vendor: 0000040345 | 01/23/2002 | | | | | | $383.72 |
| BUTLERS FOODS OF PENSACOLA 3311 HWY 29 SO CANTONMENT FL 32533 Creditor: 27748 - 14 Vendor: 0000014390 | 01/23/2002 | | | | | | $590.49 |
| BUZZPRINT 11036 STRANG LINE ROAD LENEXA KS 66215 Creditor: 25833 - 09 Vendor: 0000082348 | 01/23/2002 | | | | | | $4,438.66 |
| BYASSEE EQUIPMENT CO STOVE DOCTOR 1939 E WASHINGTON PHOENIX AZ 85034 Creditor: 27750 - 14 Vendor: 0000014485 | 01/23/2002 | | | | | | $600.73 |
| BYRD, DAVID 3760 APPIAN WAY LEXINGTON KY 40517 Creditor: 29290 - 14 Vendor: 1000002159 | 01/23/2002 | | | | | | $1,125.00 |

$45,637.05

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No.: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| BZ MARKETING<br>701 SOUTH 6TH STREET<br>PHILADELPHIA PA 19147<br>Creditor: 29466 - 14<br>Vendor: 1000002975 | 01/23/2002 | | | | | | $80.00 |
| C & M INDUSTRIAL CLEANING<br>257 SECTION MOUNTAIN RD<br>SOMERVILLE AL 35670<br>Creditor: 25835 - 09<br>Vendor: 0000014635 | 01/23/2002 | | | | | | $270.00 |
| C BEST REFRIGERATION<br>53 RICHFIELD STREET<br>PLAINVIEW NY 11803<br>Creditor: 29350 - 14<br>Vendor: 1000002573 | 01/23/2002 | | | | | | $2,083.20 |
| C L FRANK DISTRIBUTORS<br>PO BOX 1091<br>HENDERSON KY 42420<br>Creditor: 28056 - 14<br>Vendor: 0000035125 | 01/23/2002 | | | | | | $318.80 |
| CABLE & WIRELESS USA<br>PO BOX 382025<br>PITTSBURG PA 15250-8025<br>Creditor: 27758 - 14<br>Vendor: 0000014773 | 01/23/2002 | | | | | | $2,970.84 |
| CABLEVISION OF HUDSON<br>360 1ST STREET<br>HOBOKEN NJ 07030<br>Creditor: 28688 - 14<br>Vendor: 0000072634 | 01/23/2002 | | | | | | $190.78 |
| CALL THE UNDERGROUND CORP<br>2110 OHIO ST<br>LISLE IL 60532<br>Creditor: 27764 - 14<br>Vendor: 0000015017 | 01/23/2002 | | | | | | $400.00 |
| CAM INC<br>7800 FOSTER<br>OVERLAND PARK KS 66204<br>Creditor: 25838 - 09<br>Vendor: 0000015283 | 01/23/2002 | | | | | | $.00 |
| CAMBRIDGE WATER DEPT<br>ATTN: JOSEPH PALOMBA<br>250 FRESH POND PARKWAY<br>CAMMBRIDGE MA 02138<br>Creditor: 27768 - 14<br>Vendor: 0000015272 | 01/23/2002 | | | | | | $85.00 |

**$6,398.62**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CAMBRIDGESIDE PARTNERS LP<br>PO BOX 414074<br>BOSTON MA 02241-4074<br>Creditor: 27766 - 14<br>Vendor: 0000015269 | 01/23/2002 | | X | | | | $27,865.05 |
| CAPITAL AMERICAN CO LLC<br>PO BOX 20395<br>ST LOUIS MO 63112<br>Creditor: 25839 - 09<br>Vendor: 0000000346 | 01/23/2002 | | | | | | $1,720.00 |
| CAPITAL OFFICE SUPPLY<br>705 K LAKEVIEW PLAZA<br>WORTHINGTON OH 43085<br>Creditor: 27770 - 14<br>Vendor: 0000015715 | 01/23/2002 | | | | | | $286.32 |
| CAPITAL REFRIGERATION INC<br>3516 BANKS ROAD<br>RALEIGH NC 27603<br>Creditor: 29338 - 14<br>Vendor: 1000002492 | 01/23/2002 | | | | | | $4,487.27 |
| CAPITOL SERVICES INC<br>1445 ROSS AVE<br>SUITE 4000<br>DALLAS TX 75202-2790<br>Creditor: 29346 - 14<br>Vendor: 1000002524 | 01/23/2002 | | | X | | | $249.93 |
| CARDINAL CARTRIDGE INC<br>211 SPANGLER DR<br>ELMHURST IL 60126<br>Creditor: 27772 - 14<br>Vendor: 0000015860 | 01/23/2002 | | | | | | $494.50 |
| CARDINAL LANDSCAPING INC<br>P O BOX 25267<br>FAYETTEVILLE NC 28314<br>Creditor: 27774 - 14<br>Vendor: 0000015870 | 01/23/2002 | | | | | | $400.00 |
| CAROLINA CUTLERY SERVICE<br>201 RAMPART STREET<br>CHARLOTTE NC 28203<br>Creditor: 27776 - 14<br>Vendor: 0000016065 | 01/23/2002 | | | | | | $316.00 |
| CAROLINA POWER & LIGHT<br>PO BOX 2041<br>RALEIGH NC 27602<br>Creditor: 25844 - 09<br>Vendor: 0000016101 | 01/23/2002 | | | | | | $9,373.44 |

**$45,192.51**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CARPET GANG<br>111 MARSHAY MEADOWS<br>YOUNGSVILLE  NC  27596<br>Creditor: 29204 - 14<br>Vendor: 1000001701 | 01/23/2002 | | | | | | $3,610.00 |
| CASEYVILLE TOWNSHIP SEWER<br>PO BOX 1900<br>FAIRVIEW HEIGHTS  IL  62208<br>Creditor: 29774 - 14<br>Vendor: 0000016446 | 01/23/2002 | | | | | | $.00 |
| CASH REGISTER SYSTEMS INC<br>5621 ELMWOOD AVENUE<br>INDIANAPOLIS  IN  46023<br>Creditor: 27778 - 14<br>Vendor: 0000016448 | 01/23/2002 | | | | | | $178.92 |
| CATHERINE QUIST  CLERK<br>CITY COUNTY BUILDING<br>400 MAIN STREET<br>KNOXVILLE  TN  37902<br>Creditor: 29064 - 14<br>Vendor: 1000000854 | 01/23/2002 | | | | X | | $201.36 |
| CATSEYE MARKETING INC<br>3303 SUNSET AVE SUITE J<br>ROCKY MOUNT  NC  27804<br>Creditor: 25846 - 09<br>Vendor: 0000016574 | 01/23/2002 | | | | | | $647.08 |
| CEI ELECTRICAL<br>2900 EAST 13 ST.<br>KANSAS CITY  MO  64127<br>Creditor: 29480 - 14<br>Vendor: 1000003007 | 01/23/2002 | | | | | | $132.74 |
| CEILING CENTER INC<br>3060 MERCANTILE IND DR<br>ST CHARLES  MO  63301<br>Creditor: 27782 - 14<br>Vendor: 0000016634 | 01/23/2002 | | | | | | $97.33 |
| CEILING PRO OF INDEPENDENCE<br>215 S LYNN<br>INDEPENDENCE  MO  64050<br>Creditor: 29312 - 14<br>Vendor: 1000002379 | 01/23/2002 | | | | | | $234.00 |
| CEILING PRO OF KANSAS CTY<br>215 SOUTH LYNN<br>INDEPENDENCE  MO  64050<br>Creditor: 28650 - 14<br>Vendor: 0000070850 | 01/23/2002 | | | | | | $372.34 |

**$5,473.77**

In re: HOULIHAN'S RESTAURANTS, INC.                                        Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CELLCO PARTNERSHIP<br>PO BOX 790406<br>ST. LOUIS MO 63179-0406<br>Creditor: 25848 - 09<br>Vendor: 0000089371 | 01/23/2002 | | | | | | $87.19 |
| CENTRAL FIRE & SAFETY INC<br>768 STUMP CT<br>DES PERES MO 63131<br>Creditor: 25851 - 09<br>Vendor: 0000016723 | 01/23/2002 | | | | | | $542.40 |
| CENTRAL STATES COCA-COLA<br>PO BOX 18781<br>ST LOUIS MO 63178-0781<br>Creditor: 25852 - 09<br>Vendor: 0000021173 | 01/23/2002 | | | | | | $94.09 |
| CENTURY DATA SYSTEMS<br>PO BOX 27884<br>RALEIGH NC 27611<br>Creditor: 27786 - 14<br>Vendor: 0000016858 | 01/23/2002 | | | | | | $90.54 |
| CEOTTO, GUY R<br>10058 HWY 1078 NORTH<br>HENDERSON KY 42420<br>Creditor: 29106 - 14<br>Vendor: 1000001129 | 01/23/2002 | | | | | | $600.00 |
| CERTIFIED ELECTRIC INC<br>PO BOX 15491<br>DURHAM NC 27704-0491<br>Creditor: 29214 - 14<br>Vendor: 1000001770 | 01/23/2002 | | | | | | $1,174.20 |
| CHARLES F KREMP FLORIST<br>P O BOX 457<br>WILLOW GROVE PA 19090<br>Creditor: 25857 - 09<br>Vendor: 0000050552 | 01/23/2002 | | | | | | $133.19 |
| CHARTER COMMUNICATIONS<br>317 WEST MAIN ST<br>BELLEVILLE IL 62220-1568<br>Creditor: 29772 - 14<br>Vendor: 0000022929 | 01/23/2002 | | | | | | $87.67 |
| CHARTER COMMUNICATIONS<br>PO BOX 790250<br>ST LOUIS MO 63179-0250<br>Creditor: 25862 - 09<br>Vendor: 0000024358 | 01/23/2002 | | | | | | $150.99 |

**$2,960.27**

In re: HOULIHAN'S RESTAURANTS, INC.                                              Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CHAUVIN COFFEE COMPANY<br>4160 MERAMEC AVENUE<br>ST LOUIS  MO  63116<br>Creditor: 25864 - 09<br>Vendor: 0000017547 | 01/23/2002 | | | | | | $2,952.45 |
| CHECK MATES CONFECTIONERY CO<br>SHARON ON THE GREEN<br>SHARON  CT  06069<br>Creditor: 27792 - 14<br>Vendor: 0000017889 | 01/23/2002 | | | | | | $924.00 |
| CHEF DUDS<br>315 SHAWNEE NORTH DRIVE<br>SUITE 350<br>SUWANEE  GA  30024<br>Creditor: 29770 - 14<br>Vendor: 0000017563 | 01/23/2002 | | | | | | $2,270.45 |
| CHEM DRY<br>6373 SHALLOWFORD ROAD<br>LEWISVILLE  NC  27023<br>Creditor: 29300 - 14<br>Vendor: 1000002271 | 01/23/2002 | | | | | | $629.79 |
| CHET'S LOCK & KEY, INC<br>4587 INDIAN CREEK PKWY<br>OVERLAND PARK  KS  66207<br>Creditor: 25869 - 09<br>Vendor: 0000017690 | 01/23/2002 | | | | | | $106.20 |
| CHICAGO PARTY RENTAL<br>51 E PLAINFIELD RD<br>LAGRANGE  IL  60525<br>Creditor: 27788 - 14<br>Vendor: 0000017755 | 01/23/2002 | | | | | | $110.50 |
| CHICAGO TRIBUNE<br>P O BOX 8685<br>CHICAGO  IL  60680-8685<br>Creditor: 27790 - 14<br>Vendor: 0000017812 | 01/23/2002 | | | | | | $2,083.20 |
| CIGAR WERKS<br>2551 DUKANE DRIVE STREET<br>ST CHARLES  IL  60174<br>Creditor: 29182 - 14<br>Vendor: 1000001530 | 01/23/2002 | | | | | | $360.95 |
| CINTAS<br>5600 WEST 73RD STREET<br>CHICAGO  IL  60638<br>Creditor: 28896 - 14<br>Vendor: 0000087855 | 01/23/2002 | | | | | | $135.18 |

**$9,572.72**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CINTAS CORPORATION 200 APOLLO DRIVE CHELMSFORD MA 01824-3620 Creditor: 29398 - 14 Vendor: 1000002853 | 01/23/2002 | | | | | | $284.20 |
| CINTAS CORPORATION PO BOX 190727 MOBILE AL 36619 Creditor: 29294 - 14 Vendor: 1000002204 | 01/23/2002 | | | | | | $56.44 |
| CINTAS CORPORATION PO BOX 689 218 W 14TH AVE HOPEWELL VA 23860 Creditor: 27794 - 14 Vendor: 0000018277 | 01/23/2002 | | | | | | $365.03 |
| CINTAS CORPORATION #36 10080 SANDMEYER LANE PHILADELPHIA PA 19116 Creditor: 25877 - 09 Vendor: 1000000819 | 01/23/2002 | | | | | | $3,741.69 |
| CINTAS CORPORATION #314 6050 WEDEKING BLDG 13 BURKHARDT SQUARE PARK EVANSVILLE IN 47715 Creditor: 25878 - 09 Vendor: 0000018280 | 01/23/2002 | | | | | | $213.12 |
| CITY FISH MARKET INC 884 SILAS DEANE HWY WETHERSFIELD CT 06109 Creditor: 27796 - 14 Vendor: 0000018461 | 01/23/2002 | | | | | | $12,151.33 |
| CITY MARKET PRODUCE CO PO BOX 419429 KANSAS CITY MO 64141-6429 Creditor: 25884 - 09 Vendor: 0000018385 | 01/23/2002 | | | | | | $684.62 |
| CITY OF CAMBRIDGE INSPECTIONAL SERVICES DPT 831 MASS AVE CAMBRIDGE MA 02139 Creditor: 28342 - 14 Vendor: 0000054464 | 01/23/2002 | | | | | | $170.00 |
| CITY OF DURHAM PO BOX 591 DURHAM NC 27702-0591 Creditor: 27800 - 14 Vendor: 0000018808 | 01/23/2002 | | | | | | $56.70 |

$17,723.13

In re: HOULIHAN'S RESTAURANTS, INC.                                           Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CITY OF GREENSBORO WATER & SEWER SERVICE P O BOX 1170 GREENSBORO NC 27402-1170 Creditor: 27802 - 14 Vendor: 0000018882 | 01/23/2002 | | | | | | $1,180.02 |
| CITY OF O'FALLON WATER 255 S LINCOLN AVE O'FALLON IL 62269 Creditor: 27806 - 14 Vendor: 0000019406 | 01/23/2002 | | | | | | $2,193.35 |
| CITY OF PHOENIX PO BOX 29663 PHOENIX AZ 85038 Creditor: 27814 - 14 Vendor: 0000019836 | 01/23/2002 | | | | | | $644.29 |
| CITY OF RALEIGH PO BOX 96057 CHARLOTTE NC 28296-0057 Creditor: 27808 - 14 Vendor: 0000019531 | 01/23/2002 | | | | | | $1,487.02 |
| CITY OF WHEATON PO BOX 4226 CAROL STREAM IL 60197 Creditor: 25894 - 09 Vendor: 0000019659 | 01/23/2002 | | | | | | $686.40 |
| CITY OF WINSTON-SALEM PO BOX 2756 WINSTON-SALEM NC 27102-2756 Creditor: 27810 - 14 Vendor: 0000019658 | 01/23/2002 | | | | | | $526.95 |
| CLAIMS SERVICE BUREAU OF NEW YORK INC 21 HEMPSTEAD AVENUE PO BOX 805 LYNBROOK NY 11563 Creditor: 29768 - 14 Vendor: 1000003124 | 01/23/2002 | | | | | | $.00 |
| CLARK DISTRIBUTING 104 FIELDVIEW DR VERSALES KY 40383 Creditor: 27816 - 14 Vendor: 0000020243 | 01/23/2002 | | | X | | | $191.05 |
| CLARK, ALEX P O BOX 10103 KANSAS CITY MO 64111 Creditor: 28268 - 14 Vendor: 0000049830 | 01/23/2002 | | | | | | $1,104.00 |

**$8,013.08**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CLAYTON DISTRIBUTING CO<br>PO BOX 623<br>AUSTELL GA 30168<br>Creditor: 27818 - 14<br>Vendor: 0000020433 | 01/23/2002 | | | | | | $448.50 |
| CLEANCARE<br>PO BOX 40330<br>PITTSBURGH PA 15201<br>Creditor: 29766 - 14<br>Vendor: 1000001971 | 01/23/2002 | | | | | | $16,827.67 |
| CLEANCO ENTERPRISES INC<br>1372 BENNETT DRIVE<br>SUITE 148<br>LONGWOOD FL 32750<br>Creditor: 29764 - 14<br>Vendor: 1000002682 | 01/23/2002 | | | | | | $1,088.62 |
| CLEANNET USA<br>1150 LAKE HEARN DR<br>SUITE 250<br>ATLANTA GA 30342<br>Creditor: 27822 - 14<br>Vendor: 0000020442 | 01/23/2002 | | | | | | $2,200.00 |
| CLEAR VU WINDOW CLEANING<br>2094 SOUTH 56TH ST<br>MILWAUKEE WI 53219-1506<br>Creditor: 27824 - 14<br>Vendor: 0000020460 | 01/23/2002 | | | | | | $207.00 |
| CLEVELAND MENU PRINTING INC<br>3142 SUPERIOR AVE<br>CLEVELAND OH 44114<br>Creditor: 29762 - 14<br>Vendor: 0000020627 | 01/23/2002 | | | | | | $3,246.26 |
| CLEVER IDEAS INC.<br>TWO PRUDENTIAL PLAZA<br>SUITE 5300<br>CHICAGO IL 60601<br>Creditor: 29420 - 14<br>Vendor: 1000002894 | 01/23/2002 | | | | | | $2,691.33 |
| CLIMATE CONTROL<br>PO BOX 851233<br>MOBILE AL 36685-1233<br>Creditor: 27830 - 14<br>Vendor: 0000020710 | 01/23/2002 | | | | | | $280.00 |
| CLIMATE CONTROL OF PA<br>3701 N PACE BLVD<br>PENSACOLA FL 32505<br>Creditor: 27832 - 14<br>Vendor: 0000020711 | 01/23/2002 | | | | | | $1,195.74 |

**$28,185.12**

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CLINTON MILK COMPANY<br>353 MORRIS AV<br>NEWARK NJ 07103<br>Creditor: 27834 - 14<br>Vendor: 0000020755 | 01/23/2002 | | | | | | $5,904.83 |
| CLN-SOL INC<br>PO BOX 1479<br>MARIETTA GA 30061-1479<br>Creditor: 29332 - 14<br>Vendor: 1000002467 | 01/23/2002 | | | | | | $6,177.79 |
| CMB FOODS<br>P O BOX 640248<br>PIKE ROAD AL 36064-0248<br>Creditor: 25903 - 09<br>Vendor: 0000014638 | 01/23/2002 | | | | | | $1,389.03 |
| CNK ENTERPRISES INC<br>P O BOX 5533<br>SEVIERVILLE TN 37864<br>Creditor: 27754 - 14<br>Vendor: 0000014647 | 01/23/2002 | | | | | | $720.00 |
| CNL AMERICAN PROP FUND<br>PO BOX 2188<br>ORLANDO FL 32802-2188<br>Creditor: 27756 - 14<br>Vendor: 0000014649 | 01/23/2002 | | X | | | | $1,000.00 |
| COAST SAFE & LOCK CO INC<br>P O BOX 66257<br>MOBILE AL 36660-1257<br>Creditor: 25904 - 09<br>Vendor: 0000020915 | 01/23/2002 | | | | | | $162.32 |
| COAST TO COAST EQUIPMENT & SUPPLIES INC<br>10964 LIN VALLE DR<br>SUITE B<br>ST LOUIS MO 63123<br>Creditor: 25905 - 09<br>Vendor: 1000001510 | 01/23/2002 | | | | | | $748.36 |
| COBB ELECTRIC MEMBERSHIP<br>PO BOX 369<br>MARIETTA GA 30061<br>Creditor: 27836 - 14<br>Vendor: 0000020936 | 01/23/2002 | | | | | | $2,720.61 |
| COCA-COLA BOTTLING CO<br>OF WISCONSIN<br>11800 W BROWN DEER RD<br>MILWAUKEE WI 53224<br>Creditor: 27842 - 14<br>Vendor: 0000021024 | 01/23/2002 | | | | | | $214.73 |

**$19,037.67**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| COCA-COLA BOTTLING OF MID-AMERICA<br>PO BOX 804407<br>KANSAS CITY  MO  64180-4407<br>Creditor: 25908 - 09<br>Vendor: 0000021030 | 01/23/2002 | | | | | | $198.00 |
| COCA COLA BLUEGRASS<br>1661 HILL STREET<br>LOUISVILLE  KY  40210<br>Creditor: 27840 - 14<br>Vendor: 0000020958 | 01/23/2002 | | | | | | $105.30 |
| COCA COLA BOTTLING CO<br>ST LOUIS SALES CENTER<br>P O BOX 18781<br>ST LOUIS  MO  63178-0781<br>Creditor: 25906 - 09<br>Vendor: 0000021025 | 01/23/2002 | | | | | | $545.85 |
| COCA COLA ENTERPRISES INC<br>P O BOX 631277<br>CINCINNATI  OH  45263-1277<br>Creditor: 27838 - 14<br>Vendor: 0000020957 | 01/23/2002 | | | | | | $63.60 |
| COCA COLA USA<br>PO BOX 102190<br>68 ANNEX<br>ATLANTA  GA  30368<br>Creditor: 27844 - 14<br>Vendor: 0000021200 | 01/23/2002 | | | | | | $4,690.21 |
| COCA COLA-LENEXA<br>P O BOX 27-407<br>KANSAS CITY  MO  64180<br>Creditor: 25907 - 09<br>Vendor: 0000021038 | 01/23/2002 | | | | | | $74.00 |
| COGLAS, MARTIN<br>1206 SHANAHAN COURT<br>GREENSBORO  NC  27406<br>Creditor: 28372 - 14<br>Vendor: 0000055600 | 01/23/2002 | | | | | | $250.00 |
| COHEN, JIMMY<br>3971 BOULEVARD DRIVE<br>PITTSBURGH  PA  15217<br>Creditor: 28222 - 14<br>Vendor: 0000047034 | 01/23/2002 | | | X | | | $404.15 |
| COIT SERVICES INC<br>11575 FRANKSTOWN ROAD<br>PITTSBURGH  PA  15235<br>Creditor: 29760 - 14<br>Vendor: 0000021325 | 01/23/2002 | | | | | | $2,240.98 |

**$8,572.09**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| COLLINI, LOUIS<br>141 BELLEVILLE AVE<br>BELLEVILLE NJ 07109<br>Creditor: 26354 - 09<br>Vendor: 0000062216 | 01/23/2002 | | | | | | $385.84 |
| COLUMBIA GAS OF OHIO INC<br>PO BOX 182007<br>COLUMBUS OH 43218-2007<br>Creditor: 27856 - 14<br>Vendor: 0000021832 | 01/23/2002 | | | | | | $662.78 |
| COLUMBIA GAS OF PA<br>PO BOX 830012<br>BALTIMORE MD 21283-0012<br>Creditor: 29758 - 14<br>Vendor: 1000002227 | 01/23/2002 | | | | X | | $648.57 |
| COMCAST CABLE<br>LOCATION #1607<br>PO BOX 628255<br>ORLANDO FL 32862-8255<br>Creditor: 29756 - 14<br>Vendor: 0000001907 | 01/23/2002 | | | | | | $77.06 |
| COMCAST CABLE<br>PO BOX 17095<br>WILMINGTON DE 19886-7095<br>Creditor: 27858 - 14<br>Vendor: 0000021929 | 01/23/2002 | | | | | | $72.79 |
| COMCAST CABLE<br>PO BOX 17124<br>WILMINGTON DE 19886-7124<br>Creditor: 29240 - 14<br>Vendor: 1000001905 | 01/23/2002 | | | | | | $80.53 |
| COMCAST CABLE<br>PO BOX 27955<br>NEWARK NJ 07101-7955<br>Creditor: 28818 - 14<br>Vendor: 0000083217 | 01/23/2002 | | | | | | $262.22 |
| COMCAST CABLE VISION<br>PO BOX 17121<br>WILMINGTON DE 19886-7121<br>Creditor: 27860 - 14<br>Vendor: 0000021932 | 01/23/2002 | | | | | | $141.91 |
| COMMANDER PRODUCE INC<br>6423 E THOMAS RD BLDG C<br>SCOTTSDALE AZ 85251<br>Creditor: 27862 - 14<br>Vendor: 0000021965 | 01/23/2002 | | | | | | $9,001.50 |

**$11,333.20**

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No.:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| COMMERCIAL PACKAGING & SHIPPING<br>5799 L BURKE CENTRE PARKWAY<br>BURKE  VA  22015<br>Creditor: 29414 - 14<br>Vendor: 1000002887 | 01/23/2002 | | | | | | $763.36 |
| COMMERCIAL PARTS & SERVICE<br>PO BOX 18688<br>INDIANAPOLIS  IN  46218<br>Creditor: 25912 - 09<br>Vendor: 0000022158 | 01/23/2002 | | | | | | $243.13 |
| COMMERCIAL RESTORATION SERVICE<br>PO BOX 1013<br>HILLSBOURGH  NC  27278<br>Creditor: 27864 - 14<br>Vendor: 0000022160 | 01/23/2002 | | | | | | $1,660.00 |
| COMMERCIAL SERV PLUS INC<br>1941 CHARLES STREET<br>NORTH BELLMORE  NY  11710<br>Creditor: 25913 - 09<br>Vendor: 0000022215 | 01/23/2002 | | | | | | $938.54 |
| COMMERCIAL SERVICES INC<br>2443 ST JOHNS BLUFF RD S<br>JACKSONVILLE  FL  32246<br>Creditor: 29754 - 14<br>Vendor: 0000022206 | 01/23/2002 | | | | | | $.00 |
| COMMONWEALTH EDISON<br>BILL PAYMENT CENTER<br>CHICAGO  IL  60668-0001<br>Creditor: 27866 - 14<br>Vendor: 0000022248 | 01/23/2002 | | | | | | $7,269.40 |
| COMMUNIQUE INC<br>143 LAKESIDE BLVD<br>LANDING  NJ  07850<br>Creditor: 29210 - 14<br>Vendor: 1000001750 | 01/23/2002 | | | | | | $395.00 |
| COMMUNITY ENVIRONMENTAL CONTAINERS<br>26 S GROVE STREET<br>PO BOX 1030<br>EUSTIS  FL<br>Creditor: 25917 - 09<br>Vendor: 1000002685 | 01/23/2002 | | | | | | $167.00 |
| COMPLIENT CORPORATION<br>5971 POWERS AVENUE<br>SUITE 8<br>JACKSONVILLE  FL  32217<br>Creditor: 29260 - 14<br>Vendor: 1000001978 | 01/23/2002 | | | X | | | $228.96 |

**$11,665.39**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CONNECTICUT DISTRIBUTORS P O BOX 487 STRATFORD CT 06497 Creditor: 27870 - 14 Vendor: 0000022545 | 01/23/2002 | | | | X | | $62.97 |
| CONNECTICUT L&P -CL&P PO BOX 2957 HARTFORD CT 06104 Creditor: 27872 - 14 Vendor: 0000022555 | 01/23/2002 | | | | | | $4,492.57 |
| CONNECTICUT NATURAL GAS CORPORATION PO BOX 2349 HARTFORD CT 06146 Creditor: 25921 - 09 Vendor: 0000022558 | 01/23/2002 | | | | | | $2,058.54 |
| CONSOLIDATED REPAIR SVC 1820 BEACH AVENUE SUITE 100 BROADVIEW IL 60155 Creditor: 27874 - 14 Vendor: 0000022760 | 01/23/2002 | | | | | | $5,293.48 |
| CONSUMERS ENERGY PO BOX 0001 LANSING MI 48937-0001 Creditor: 27878 - 14 Vendor: 0000022819 | 01/23/2002 | | | | | | $1,462.26 |
| CONSUMERS PACKING COMPANY DEPT 77-6492 CHICAGO IL 60678-6492 Creditor: 27876 - 14 Vendor: 0000022818 | 01/23/2002 | | | | | | $8,872.16 |
| CONTAINER RENTAL CO INC 2715 STATEN ROAD ORLANDO FL 32804 Creditor: 29752 - 14 Vendor: 1000002537 | 01/23/2002 | | | | | | $.00 |
| COON, TAMMY 1400 PICCADILLY LOOP GRAFTON VA 23692 Creditor: 26767 - 09 Vendor: 0000023127 | 01/23/2002 | | | | | | $75.00 |
| CORPORATE EXPRESS PO BOX 95393 CHICAGO IL 60694-5393 Creditor: 29748 - 14 Vendor: 0000023550 | 01/23/2002 | | | | | | $3,102.42 |

**$25,419.40**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CORPORATE RESOURCE GROUP<br>PO BOX 14220<br>LENEXA KS 66285-4220<br>Creditor: 29314 - 14<br>Vendor: 1000002382 | 01/23/2002 | | | | | | $761.78 |
| COUNTY OF DUPAGE PUBLICWORKS<br>PO BOX 4751<br>CAROL STREAM IL 60197-4751<br>Creditor: 27968 - 14<br>Vendor: 0000030101 | 01/23/2002 | | | | | | $675.94 |
| COUNTY OF ST LOUIS DEPT OF HEALTH<br>121 S. MERAMEC<br>CLAYTON MO 63105<br>Creditor: 26724 - 09<br>Vendor: 0000027233 | 01/23/2002 | | | | | | $375.00 |
| COURIER POST<br>P O BOX 5705<br>CHERRY HILL NJ 08034<br>Creditor: 25927 - 09<br>Vendor: 0000023940 | 01/23/2002 | | | | | | $212.40 |
| COVER & ASSOCIATES<br>1566 N TOPPING AVE<br>KANSAS CITY MO 64120<br>Creditor: 25928 - 09<br>Vendor: 1000002505 | 01/23/2002 | | | | | | $275.52 |
| COVERALL OF COLUMBUS INC<br>555 METRO PLACE NORTH<br>SUITE 450<br>DUBLIN OH 43017<br>Creditor: 27884 - 14<br>Vendor: 0000023967 | 01/23/2002 | | | | | | $2,396.30 |
| COWPARADE HOLDINGS LLC<br>10975 BENSON<br>SUITE 550<br>OVERLAND PARK KS 66210<br>Creditor: 29354 - 14<br>Vendor: 1000002591 | 01/23/2002 | | | | | | $3,000.00 |
| COX COMMUNICATIONS, INC<br>PO BOX 79940<br>BALTIMORE MD 21279-0940<br>Creditor: 29746 - 14<br>Vendor: 0000023986 | 01/23/2002 | | | | | | $227.86 |
| COZZINI BROTHERS INC<br>PO BOX 46489<br>CHICAGO IL 60646-0489<br>Creditor: 27892 - 14<br>Vendor: 0000024005 | 01/23/2002 | | | | | | $977.00 |

**$8,901.80**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CREATIVE CONSUMER CONCEPTS PO BOX 411764 KANSAS CITY MO 64141-1764 Creditor: 25930 - 09 Vendor: 1000001291 | 01/23/2002 | | | | | | $10,277.99 |
| CROSS & SONS LTD 2112 BRITT ROAD DOUGLASVILLE GA 30135 Creditor: 25932 - 09 Vendor: 0000024325 | 01/23/2002 | | | | | | $1,116.50 |
| CROSSROADS LLC 9 EXECUTIVE CIRCLE SUITE 190 IRVINE CA 92614 Creditor: 29322 - 14 Vendor: 1000002451 | 01/23/2002 | | | | | | $4,154.10 |
| CROWN LINEN SERVICE 13511 NORTHWEST IND DR BRIDGETON MO 63044 Creditor: 29370 - 14 Vendor: 1000002734 | 01/23/2002 | | | | | | $3,911.18 |
| CRUZ, LINO 8345 GRANDVIEW LANE OVERLAND PARK KS 66214 Creditor: 29120 - 14 Vendor: 1000001164 | 01/23/2002 | | | | X | | $250.00 |
| CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM IL 60197 Creditor: 25934 - 09 Vendor: 0000014767 | 01/23/2002 | | | | | | $815.95 |
| CTS INTERNATIONAL EXECUTIVE TRANSPORT CO PO BOX 631451 BALTIMORE MD 21263-1451 Creditor: 29744 - 14 Vendor: 0000014768 | 01/23/2002 | | | | | | $93.16 |
| CULLIGAN 2580 CASSEN DR. FENTON MO 63026 Creditor: 29486 - 14 Vendor: 1000003013 | 01/23/2002 | | | | | | $92.66 |
| CULLIGAN FUNK WATER QUALITY CO PO BOX 389 EAGLEVILLE PA 19408 Creditor: 28062 - 14 Vendor: 0000035780 | 01/23/2002 | | | | | | $559.64 |

$21,271.18

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| CULLIGAN WATER COND<br>305 CLEARVIEW ROAD<br>EDISON  NJ  08837<br>Creditor: 27900 - 14<br>Vendor: 0000024724 | 01/23/2002 | | | | | | $209.58 |
| CULLIGAN WATER COND INC<br>19625 WEST OLD 56TH HWY<br>P O BOX 2170<br>OLATHE  KS  66061<br>Creditor: 27902 - 14<br>Vendor: 0000024750 | 01/23/2002 | | | | | | $361.57 |
| CULLIGAN WATER CONDITIONING<br>2380 CASSENS DRIVE<br>FENTON  MO  63026<br>Creditor: 27904 - 14<br>Vendor: 0000024834 | 01/23/2002 | | | | | | $134.97 |
| CULLIGAN WATER CONDITIONING<br>3460 DUNCKEL RD<br>LANSING  MI  48911<br>Creditor: 27906 - 14<br>Vendor: 0000024835 | 01/23/2002 | | | | | | $72.00 |
| CULLIGAN WATER CONDITIONING<br>490 NO CLARK BLVD<br>CLARKSVILLE  IN  47129<br>Creditor: 25935 - 09<br>Vendor: 0000024600 | 01/23/2002 | | | | | | $172.99 |
| CUMMING , EDWARD T III<br>409 WASHINGTON STREET SUITE 149<br>HOBOKEN  NJ  07030<br>Creditor: 29156 - 14<br>Vendor: 1000001404 | 01/23/2002 | | | X | | | $127.20 |
| CUSTOM POOLS INC.<br>32 HOWARD DRIVE<br>BELLEVILLE  IL  62223<br>Creditor: 29742 - 14<br>Vendor: 0000069175 | 01/23/2002 | | | | | | $.00 |
| D & D BEVERAGE<br>5878 NC 210 N<br>ANGIER  NC  27501<br>Creditor: 27912 - 14<br>Vendor: 0000025196 | 01/23/2002 | | | | | | $132.74 |
| D & D OFFICE SUPPLIES INC<br>1751 LINCOLN HWY RTE 30<br>NORTH VERSAILLES  PA  15137<br>Creditor: 27910 - 14<br>Vendor: 0000025193 | 01/23/2002 | | | | | | $1,470.69 |

**$2,681.74**

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| D M JEFFERS CO INC<br>6530 MIDLOTHIAN TPK<br>RICHMOND  VA  23225<br>Creditor: 28214 - 14<br>Vendor: 0000046820 | 01/23/2002 | | | | | | $64.25 |
| D&M SALES INC<br>6776 MARSHALL RD<br>UPPER DARBY  PA  19082<br>Creditor: 25938 - 09<br>Vendor: 0000025280 | 01/23/2002 | | | | | | $1,352.12 |
| DAILY PRESS INC<br>PO BOX 746<br>NEWPORT NEWS  VA  23607<br>Creditor: 27914 - 14<br>Vendor: 0000025468 | 01/23/2002 | | | | | | $158.64 |
| DAILY TIMES<br>P O BOX 347<br>PRIMOS  PA  19018-0347<br>Creditor: 29740 - 14<br>Vendor: 0000025475 | 01/23/2002 | | | | | | $.00 |
| DAIRY FRESH<br>PO BOX 10457<br>MOBILE  AL  36610<br>Creditor: 27916 - 14<br>Vendor: 0000025474 | 01/23/2002 | | | | | | $2,363.43 |
| DALTONS FLOWERS INC<br>8135 SANTA FE DRIVE<br>OVERLAND PARK  KS  66204<br>Creditor: 25939 - 09<br>Vendor: 0000025679 | 01/23/2002 | | | | X | | $257.21 |
| DAMM PLUMBER INC<br>9301 W 82ND ST<br>OVERLAND PARK  KS  66204<br>Creditor: 25940 - 09<br>Vendor: 0000025684 | 01/23/2002 | | | | | | $458.82 |
| DANNY IALEGGIOS LANDSCAPING<br>42 MCCALL AVENUE<br>LIVINGSTON  NJ  07039<br>Creditor: 29738 - 14<br>Vendor: 1000000684 | 01/23/2002 | | | | | | $.00 |
| DARLING INTERNATIONAL INC<br>825 WILSON AVE<br>NEWARK  NJ  07105<br>Creditor: 27918 - 14<br>Vendor: 0000025809 | 01/23/2002 | | | | | | $90.00 |

$4,744.47

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| DARLING INTERNATIONAL INC<br>PO BOX 6297<br>CAROL STREAM IL 60197-6297<br>Creditor: 25950 - 09<br>Vendor: 0000025814 | 01/23/2002 | | | | | | $235.00 |
| DARLING INTERNATIONAL INC<br>PO BOX 71540<br>CHICAGO IL 60694-1540<br>Creditor: 29736 - 14<br>Vendor: 0000025812 | 01/23/2002 | | | | | | $68.86 |
| DARLING INTERNATIONAL INC<br>RESTAURANT SERVICES INC<br>PO BOX 95026<br>CHICAGO IL 60694-5026<br>Creditor: 27922 - 14<br>Vendor: 0000025813 | 01/23/2002 | | | | | | $2,395.49 |
| DARLING RESTAURANT SERVICE-MULBERRY<br>1360 INDUSTRIAL PARK ROAD<br>MULBERRY FL 33860<br>Creditor: 25951 - 09<br>Vendor: 1000002515 | 01/23/2002 | | | | | | $97.50 |
| DARLING-DELAWARE CO INC<br>A W STADLER<br>3275 W 65TH STREET<br>CLEVELAND OH 44102<br>Creditor: 27920 - 14<br>Vendor: 0000025811 | 01/23/2002 | | | | | | $55.00 |
| DATA FACTS INC<br>5100 POPLAR AVE<br>SUITE 726<br>MEMPHIS TN 38137<br>Creditor: 29734 - 14<br>Vendor: 1000001925 | 01/23/2002 | | | | | | $.00 |
| DATAWORKS DOCUMENT SUPPORT.COM LLC<br>4550 S WINDERMERE ST<br>ENGLEWOOD CO 80110<br>Creditor: 25953 - 09<br>Vendor: 0000025850 | 01/23/2002 | | | | | | $2,420.21 |
| DAVE'S BAGEL BAKERY<br>2190 BERLIN TPKE<br>NEWINGTON CT 06111<br>Creditor: 27926 - 14<br>Vendor: 0000025922 | 01/23/2002 | | | | | | $2,319.00 |
| DAYDOTS INTERNATIONAL<br>1801 RIVERBEND WEST DR<br>FORT WORTH TX 76618<br>Creditor: 25969 - 09<br>Vendor: 0000026120 | 01/23/2002 | | | | | | $2,151.84 |

**$9,742.90**

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| DAYMARK CORPORATION<br>PO BOX 1129<br>12836 S DIXIE HIGHWAY<br>BOWLING GREEN OH 43402<br>Creditor: 25970 - 09<br>Vendor: 0000026125 | 01/23/2002 | | | | | | $4,621.88 |
| DAY-TIMERS INC<br>PO BOX 27013<br>LEHIGH VALLEY PA 18002-7013<br>Creditor: 25968 - 09<br>Vendor: 0000026137 | 01/23/2002 | | | | | | $214.08 |
| DEFEO PRODUCE<br>414 E 4TH ST<br>KANSAS CITY MO 64106<br>Creditor: 27928 - 14<br>Vendor: 0000026385 | 01/23/2002 | | | | | | $237.50 |
| DEFFENBAUGH DISPOSAL<br>PO BOX 3220<br>SHAWNEE KS 66203<br>Creditor: 29732 - 14<br>Vendor: 0000026456 | 01/23/2002 | | | | | | $.00 |
| DELAWARE VALLEY SODA SYS<br>PO BOX 5507<br>ROCKVILLE MD 20855<br>Creditor: 29730 - 14<br>Vendor: 0000026606 | 01/23/2002 | | | | | | $1,178.22 |
| DELTA GASES INC<br>2470 ADIE RD<br>MARYLAND HEIGHTS MO 63043<br>Creditor: 25976 - 09<br>Vendor: 0000026775 | 01/23/2002 | | | | | | $163.94 |
| DEMOND SIGNS<br>PO BOX 414<br>93 BETTY LANE<br>O FALLON IL 62269<br>Creditor: 27932 - 14<br>Vendor: 0000026955 | 01/23/2002 | | | | | | $517.00 |
| DENSING, WYNE A.<br>12545 W BURLEIGH RD #11<br>BROOKFIELD WI 53005<br>Creditor: 28234 - 14<br>Vendor: 0000047661 | 01/23/2002 | | | | | | $90.00 |
| DERBY PRESSURE WASH<br>PARTNERSHIP<br>1001 ULRICH AVE<br>LOUISVILLE KY 40219<br>Creditor: 27936 - 14<br>Vendor: 0000027885 | 01/23/2002 | | | | | | $1,789.85 |

**$8,812.47**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| DESIGN TEMPERATURE CORP 5723 N NORTHWEST HWY CHICAGO IL 60646 Creditor: 27938 - 14 Vendor: 0000027965 | 01/23/2002 | | | | | | $831.66 |
| DETWILER, JAMES 9313 COLEMAN RD HASLETT MI 48840 Creditor: 28296 - 14 Vendor: 0000051605 | 01/23/2002 | | | | | | $279.70 |
| DIEBELS THE CIGAR SOURCE 426 WARD PARKWAY KANSAS CITY MO 64112 Creditor: 25981 - 09 Vendor: 1000000977 | 01/23/2002 | | | | | | $344.82 |
| DIEBOLD INC P O BOX 71358 CLEVELAND OH 44191-0558 Creditor: 27944 - 14 Vendor: 0000028276 | 01/23/2002 | | | | | | $110.65 |
| DILL DILL CARR STONBRAKER & HUTCHINGS 455 SHERMAN ST STE 300 DENVER CO 80203 Creditor: 27946 - 14 Vendor: 0000028327 | 01/23/2002 | | | | | | $316.50 |
| DIMENSION 2 ASSOC 189 COMMACK RD COMMACK NY 11725 Creditor: 27948 - 14 Vendor: 0000028382 | 01/23/2002 | | | | | | $298.38 |
| DININO, QUINTION 67 FENNBROOK RD W HARTFORD CT 06119 Creditor: 26563 - 09 Vendor: 0000049252 | 01/23/2002 | | | | | | $140.00 |
| DIRECT DIMENSIONS 5933 SOUTH HWY 94 STE 102 ST CHARLES MO 63304 Creditor: 25984 - 09 Vendor: 0000028437 | 01/23/2002 | | | | | | $3,070.20 |
| DIRECTV ATTN: STEPHANIE - COLLECTIONS 1313 NW 167TH STREET MIAMI FL 33169 Creditor: 27952 - 14 Vendor: 0000028760 | 01/23/2002 | | | | | | $2,541.55 |

**$7,933.46**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| DISCOVER FINANCIAL SERVICES<br>2500 LAKE COOK ROAD - BB2E<br>RIVERWOODS IL 60015<br>Creditor: 29464 - 14<br>Vendor: 1000002974 | 01/23/2002 | | X | | | | $163,837.09 |
| DIXON FISHERIES INC<br>1807 N MAIN ST<br>EAST PEORIA IL 61611<br>Creditor: 25989 - 09<br>Vendor: 0000029186 | 01/23/2002 | | | | | | $3,934.92 |
| DJ WHOLESALE CLUB, INC<br>8 BLANCHARD ROAD<br>BURLINGTON, MA 01803<br>Creditor: 27942 - 14<br>Vendor: 0000028113 | 01/23/2002 | | | | | | $190.00 |
| DOBBS, BARBARA<br>8034 W ACOMA DR<br>PEORIA AZ 85381<br>Creditor: 27654 - 14<br>Vendor: 0000007892 | 01/23/2002 | | | | X | | $330.00 |
| DODSON, PARKER, DINKINS, & BEHM, P.C.<br>PO BOX 198806<br>NASHVILLE TN 37219-8806<br>Creditor: 25990 - 09<br>Vendor: 1000002714 | 01/23/2002 | | | | | | $912.00 |
| DOLE & BAILEY INC<br>PO BOX 9377<br>BOSTON MA 02209<br>Creditor: 25991 - 09<br>Vendor: 0000029231 | 01/23/2002 | | | | | | $3,283.24 |
| DOMINION PEOPLES<br>PO BOX 26785<br>RICHMOND VA 23261-6785<br>Creditor: 28574 - 14<br>Vendor: 0000066351 | 01/23/2002 | | | | | | $2,267.91 |
| DOOR PROFESSIONALS INC<br>2211 BADGER COURT<br>WAUKESHA WI 53188<br>Creditor: 27956 - 14<br>Vendor: 0000029541 | 01/23/2002 | | | | | | $338.00 |
| DOVER ELEVATOR CO<br>PO BOX 1261<br>MEMPHIS TN 38101-1261<br>Creditor: 27958 - 14<br>Vendor: 0000029678 | 01/23/2002 | | | | | | $1,244.77 |

**$176,337.93**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| DOWD, ROBERT C<br>PO BOX 3601<br>MONTGOMERY  AL  36109<br>Creditor: 27752 - 14<br>Vendor: 0000014639 | 01/23/2002 | | | | | | $700.00 |
| DRAFT CLEANING SERVICES<br>1850 WEST MARKET STREET<br>BETHLEHEM  PA  18018<br>Creditor: 29278 - 14<br>Vendor: 1000002061 | 01/23/2002 | | | | | | $63.60 |
| DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE<br>18TH & CHERRY STREET<br>PHILADELPHIA  PA  19103-6996<br>Creditor: 29304 - 14<br>Vendor: 1000002295 | 01/23/2002 | | | | | | $4,641.20 |
| DRIVERS LICENSE GUIDE CO<br>1492 ODDSTAD DRIVE<br>REDWOOD CITY  CA  94063<br>Creditor: 29726 - 14<br>Vendor: 0000029875 | 01/23/2002 | | | | | | $.00 |
| DRUINS SEPTIC TANK SERVICE<br>11620 LOWER RIVER ROAD<br>LOUISVILLE  KY  40272<br>Creditor: 27962 - 14<br>Vendor: 0000029880 | 01/23/2002 | | | | | | $350.00 |
| DRUMMOND MARKETING INC<br>8049 BOND<br>LENEXA  KS  66214-1557<br>Creditor: 27964 - 14<br>Vendor: 0000029883 | 01/23/2002 | | | | | | $909.73 |
| DUKE POWER COMPANY<br>PO BOX 70516<br>CHARLOTTE  NC  28272-0516<br>Creditor: 29724 - 14<br>Vendor: 0000030025 | 01/23/2002 | | | | | | $1,049.02 |
| DUNBAR ARMORED INC<br>PO BOX 333<br>BATLIMORE  MD  21203<br>Creditor: 28018 - 14<br>Vendor: 0000032768 | 01/23/2002 | | | | | | $9,117.79 |
| DUQUESNE LIGHT<br>PO BOX 10<br>PITTSBURGH  PA  15230<br>Creditor: 27966 - 14<br>Vendor: 0000030009 | 01/23/2002 | | | | | | $6,069.67 |

**$22,901.01**

In re: **HOULIHAN'S RESTAURANTS, INC.**                              Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| E & B CARPET CLEANING<br>3050 MARSHAL AVE<br>ST LOUIS  MO  63114<br>Creditor: 26003 - 09<br>Vendor: 0000030327 | 01/23/2002 | | | | | | $2,210.25 |
| E F GARDNER PLUMBING CO<br>2835 LOCUST<br>ST LOUIS  MO  63103<br>Creditor: 26004 - 09<br>Vendor: 0000036342 | 01/23/2002 | | | | | | $2,314.34 |
| E FRANK HOPKINS COMPANY INC<br>3427 S LAWRENCE ST<br>PHILADELPHIA  PA  19148<br>Creditor: 27972 - 14<br>Vendor: 0000030331 | 01/23/2002 | | | | | | $10,785.49 |
| E. SAM JONES DISTRIBUTOR, INC.<br>PO BOX 931819<br>ATLANTA  GA  31193<br>Creditor: 28716 - 14<br>Vendor: 0000075179 | 01/23/2002 | | | | | | $63.44 |
| EAL INDUSTRIES INC<br>600 E 16TH AVE<br>NORTH KANSAS CITY  MO  64116<br>Creditor: 26006 - 09<br>Vendor: 0000038768 | 01/23/2002 | | | | | | $603.25 |
| EATMORE FRUIT CO INC<br>1240 NORTH SHERMAN STREET<br>ALLENTOWN  PA  18109<br>Creditor: 29132 - 14<br>Vendor: 1000001242 | 01/23/2002 | | | | | | $22,232.97 |
| EAVES, JASON L<br>16 NELSON STREET<br>LYNN  MA  01905-2305<br>Creditor: 29450 - 14<br>Vendor: 1000002953 | 01/23/2002 | | | | | | $151.40 |
| ECOLAB -CENTER NORTH<br>ATTN:  ACCOUNTS RECEIVABLE<br>PO BOX 70343<br>CHICAGO  IL  60673-0343<br>Creditor: 27976 - 14<br>Vendor: 0000030752 | 01/23/2002 | | | | | | $102,291.20 |
| EDQUIST, ROLLYN G<br>322 MALL BLVD #181<br>MONROEVILLE  PA  15146<br>Creditor: 28700 - 14<br>Vendor: 0000073145 | 01/23/2002 | | | | | | $273.78 |

**$140,926.12**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                   Case No: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| EDWARD DON & CO<br>135 LASALLE ST<br>DEPT 2566<br>CHICAGO IL 60674-2566<br>Creditor: 26012 - 09<br>Vendor: 0000029377 | 01/23/2002 | | | | | | $101,096.44 |
| EDWARD DON & CO<br>PO BOX 70519<br>CHICAGO IL 60673-0519<br>Creditor: 27954 - 14<br>Vendor: 0000029397 | 01/23/2002 | | | | | | $333.70 |
| EDY'S GRAND ICE CREAM<br>3852 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693<br>Creditor: 27980 - 14<br>Vendor: 0000030957 | 01/23/2002 | | | | | | $310.50 |
| EEJ MECHANICAL INC<br>111 9TH AVE<br>HADDON HEIGHTS NJ 08035<br>Creditor: 27974 - 14<br>Vendor: 0000030347 | 01/23/2002 | | | | | | $160.51 |
| EINSTEIN BROS BAGEL PARTNERS<br>7960 LEE BOULEVARD<br>LEAWOOD KS 66206<br>Creditor: 27640 - 14<br>Vendor: 0000007700 | 01/23/2002 | | | | | | $71.39 |
| ELECTRA CRAFT<br>250 HALSEY STREET<br>NEWARK NJ 07102<br>Creditor: 27982 - 14<br>Vendor: 0000031025 | 01/23/2002 | | | | | | $113.90 |
| ELLER, SCOTT<br>7725 DEVONSHIRE DR<br>KNOXVILLE TN 37919<br>Creditor: 27556 - 14<br>Vendor: 0000003717 | 01/23/2002 | | | X | | | $60.00 |
| EMERALD COAST CUTLERY<br>PO BOX 751<br>LOXLEY AL 36551<br>Creditor: 27984 - 14<br>Vendor: 0000031376 | 01/23/2002 | | | | | | $66.00 |
| EMERALD COAST FINEST PRODUCE COMPANY<br>9 CLARINDA LANE<br>PENSACOLA FL 32505<br>Creditor: 26019 - 09<br>Vendor: 1000001544 | 01/23/2002 | | | | | | $3,033.79 |

**$105,246.23**

In re: **HOULIHAN'S RESTAURANTS, INC.**                         Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| EMORY HILL MANAGE CO INC<br>92 READ'S WAY STE 100<br>NEW CASTLE  DE  19720<br>Creditor: 26020 - 09<br>Vendor: 0000031468 | 01/23/2002 | | | | | | $1,873.49 |
| EMP OF EVANSVILLE<br>PO BOX 14131<br>EVANSVILLE  IN  47728<br>Creditor: 29388 - 14<br>Vendor: 1000002792 | 01/23/2002 | | | | | | $450.00 |
| EMPIRE SEAFOOD<br>1116 2ND AVE NORTH<br>BIRMINGHAM  AL  35203<br>Creditor: 27988 - 14<br>Vendor: 0000031510 | 01/23/2002 | | | | | | $8,349.12 |
| EMS SPECIALTY EQUIPMENT<br>412 LINCOLN HIGHWAY WEST<br>JEANNETTE  PA  15644<br>Creditor: 27990 - 14<br>Vendor: 0000031603 | 01/23/2002 | | | | | | $37.10 |
| ENCOMPASS ELECTRICAL TECHNOLOGIES<br>490 WARD BLVD<br>PO BOX 3105<br>WILSON  NC  27895-3105<br>Creditor: 26021 - 09<br>Vendor: 0000090855 | 01/23/2002 | | | | | | $-137.48 |
| END USERS INC<br>2825 WILCREST<br>SUITE 470<br>HOUSTON  TX  77042<br>Creditor: 29218 - 14<br>Vendor: 1000001795 | 01/23/2002 | | | | | | $774.70 |
| ENGELMAN'S BAKERY<br>6185 BROOK HOLLOW PARKWAY<br>NORCROSS  GA  30071<br>Creditor: 27992 - 14<br>Vendor: 0000031667 | 01/23/2002 | | | | | | $311.85 |
| ENVIRONMENTAL BIOTECH<br>3991 NW ST UNIT #8<br>PENSACOLA  FL  32505<br>Creditor: 29500 - 14<br>Vendor: 0000031762 | 01/23/2002 | | | | | | $460.00 |
| ENVIRONMENTAL BIOTECH<br>50 RICES MILL ROAD<br>GLENSIDE  PA  19038<br>Creditor: 27994 - 14<br>Vendor: 0000031760 | 01/23/2002 | | | | | | $118.00 |

**$12,236.78**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ENVIRONMENTAL BIOTECH<br>PO BOX 211<br>CHADDS FORD  PA  19317<br>Creditor: 26022 - 09<br>Vendor: 0000031759 | 01/23/2002 | | | | | | $1,304.00 |
| ENVIRONMENTAL BIOTECH<br>PO BOX 3604<br>JOHNSON CITY  TN  37602-3604<br>Creditor: 26023 - 09<br>Vendor: 0000031766 | 01/23/2002 | | | | | | $116.00 |
| ENVIRONMENTAL BIOTECH OF LOUISVILLE<br>508 B  N ENGLISH STATION ROAD<br>LOUISVILLE  KY  40223<br>Creditor: 26024 - 09<br>Vendor: 1000001615 | 01/23/2002 | | | | | | $809.14 |
| ENVIRONMENTAL BIOTECH OF PHILADELPHIA<br>50 RICES MILL ROAD<br>GLENSIDE  PA  19038<br>Creditor: 26025 - 09<br>Vendor: 0000031761 | 01/23/2002 | | | | | | $1,310.51 |
| ENVIRONMENTAL CARE INC<br>24121 VENTURA BLVD<br>CALABASAS  CA  91302-1449<br>Creditor: 29366 - 14<br>Vendor: 1000002638 | 01/23/2002 | | | | | | $350.00 |
| EOP OPERATING LP<br>PO BOX 931649<br>ATLANTA  GA  31193-1649<br>Creditor: 27998 - 14<br>Vendor: 0000031800 | 01/23/2002 | | | | | | $6,139.65 |
| EQUITABLE GAS<br>PO BOX 747052<br>PITTSBURGH  PA  15274-7052<br>Creditor: 28000 - 14<br>Vendor: 0000031886 | 01/23/2002 | | | | | | $4,130.37 |
| ESA 1500 INC<br>7910 NORTH POINT BLVD<br>WINSTON-SALEM  NC  27106<br>Creditor: 29140 - 14<br>Vendor: 1000001285 | 01/23/2002 | | | | | | $402.92 |
| ESA CONNECTICUT INC<br>1 BATTERSON PARK RD<br>FARMINGTON  CT  06032<br>Creditor: 29022 - 14<br>Vendor: 1000000372 | 01/23/2002 | | | | | | $682.08 |

$15,244.67

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ESA SERVICES INC 2868 ROUTE US 73 NORTH MAPLE SHADE  NJ  08052 Creditor: 29716 - 14 Vendor: 1000000258 | 01/23/2002 | | | | | | $.00 |
| ESSEX SECURTIY LOCKSMITHS 562 MAIN STREET ORANGE  NJ  07050 Creditor: 29412 - 14 Vendor: 1000002884 | 01/23/2002 | | | | | | $302.10 |
| EURO-USA 4481 JOHNSTON PARKWAY CLEVELAND  OH  44128 Creditor: 28004 - 14 Vendor: 0000032016 | 01/23/2002 | | | | | | $418.29 |
| EURO GOURMET INC 11088 MILLPARK DRIVE SUITE 134 MARYLAND HEIGHTS  MO  63043 Creditor: 26031 - 09 Vendor: 0000032017 | 01/23/2002 | | | | | | $2,068.33 |
| EVANS, PAUL 96 SUMMER STREET REVERE  MA  02151 Creditor: 29076 - 14 Vendor: 1000000930 | 01/23/2002 | | | | | | $150.00 |
| EVERCLEAN INC 60 RENSSELAER DRIVE COMMACK  NY  11725 Creditor: 29272 - 14 Vendor: 1000002035 | 01/23/2002 | | | | | | $500.00 |
| EVERCLEAR WINDOW CLEANING INC PO BOX 7831 ATLANTA  GA  30357 Creditor: 29714 - 14 Vendor: 0000032141 | 01/23/2002 | | | | | | $560.00 |
| EVERGREEN SYSTEMS, INC. PO BOX 29036 PHOENIX  AZ  85038-9036 Creditor: 29712 - 14 Vendor: 1000003080 | 01/23/2002 | | | | | | $-3.86 |
| EXCEL LINEN SUPPLY 2027 HOLMES KANSAS CITY  MO  64108 Creditor: 26034 - 09 Vendor: 0000032224 | 01/23/2002 | | | | | | $21,951.53 |

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| EXECUTECHS SERVICES INC<br>8 PEQUOT WAY<br>CANTON  MA  02021<br>Creditor: 28006 - 14<br>Vendor: 0000032255 | 01/23/2002 | | | | | | $68.58 |
| EXELON ENERGY<br>DEPT 77187<br>PO BOX 7700<br>DETROIT  MI  48277-0187<br>Creditor: 29710 - 14<br>Vendor: 1000000462 | 01/23/2002 | | | | | | $3,994.85 |
| EXPRESS LIGHTING CO INC<br>30 W 250 BUTTERFIELD RD<br>UNIT #302<br>WARRENVILLE  IL  60555<br>Creditor: 28008 - 14<br>Vendor: 0000032293 | 01/23/2002 | | | | | | $1,078.49 |
| EXPRESS SIGNS<br>9641 W 87TH STREET<br>OVERLAND PARK  KS  66212<br>Creditor: 26035 - 09<br>Vendor: 0000032297 | 01/23/2002 | | | | | | $104.47 |
| EXTENDED STAY AMERICA<br>2491 EASTERN BOULEVARD<br>MONTGOMERY  AL  36117<br>Creditor: 28010 - 14<br>Vendor: 0000032316 | 01/23/2002 | | | | | | $100.00 |
| EXTENDED STAY AMERICA<br>9000 TINCUM BLVD<br>PHILADELPHIA  PA  19153<br>Creditor: 29062 - 14<br>Vendor: 1000000844 | 01/23/2002 | | | | | | $1,206.89 |
| EXTENDED STAY AMERICA # 373<br>3115 CLAIRMONT ROAD<br>ATLANTA  GA  30329<br>Creditor: 29706 - 14<br>Vendor: 1000003072 | 01/23/2002 | | | | | | $.00 |
| EXTENDED STAY AMERICA # 382<br>1967 LELAND DRIVE<br>MARIETTA  GA  30067<br>Creditor: 29704 - 14<br>Vendor: 1000003126 | 01/23/2002 | | | | | | $.00 |
| EXTENDED STAY AMERICA # 455<br>1653 STATE HWY NO 70<br>CHERRY HILL  NJ  08034<br>Creditor: 26037 - 09<br>Vendor: 1000002906 | 01/23/2002 | | | | | | $1,352.68 |

**$7,905.96**

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| EXTENDED STAY AMERICA #410<br>6811 PARAGON PLACE<br>RICHMOND VA 23230<br>Creditor: 29702 - 14<br>Vendor: 1000003084 | 01/23/2002 | | | | | | $.00 |
| EXTENDED STAY AMERICA #4138<br>5211 OLD ORCHARD ROAD<br>SKOKIE IL 60077<br>Creditor: 26042 - 09<br>Vendor: 1000001182 | 01/23/2002 | | | | | | $.00 |
| EZ LANDSCAPING<br>611 W WISE ROAD<br>SCHAUMBURG IL 60193<br>Creditor: 29700 - 14<br>Vendor: 1000002028 | 01/23/2002 | | | | | | $1,062.00 |
| F L MYERS INC<br>618 HAMPTON ROAD<br>CHERRY HILL NJ 08002-2993<br>Creditor: 28462 - 14<br>Vendor: 0000060868 | 01/23/2002 | | | | | | $470.20 |
| FABULOUS FISH CO<br>13560 NORTHWEST IND DR<br>BRIDGETON MO 63044<br>Creditor: 28014 - 14<br>Vendor: 0000032392 | 01/23/2002 | | | | | | $3,235.34 |
| FACILITEC<br>180 CORPORATE DRIVE<br>ELGIN IL 60123<br>Creditor: 28082 - 14<br>Vendor: 0000039145 | 01/23/2002 | | | | | | $5,036.22 |
| FAHEY, SEAN<br>865 SANDBRIDGE ROAD<br>VIRGINIA BEACH VA 23456<br>Creditor: 28016 - 14<br>Vendor: 0000032405 | 01/23/2002 | | | | | | $460.00 |
| FALVEY LINEN & UNIFORM<br>88 TOLLAND STREET<br>EAST HARTFORD CT 06108-3437<br>Creditor: 26048 - 09<br>Vendor: 0000032471 | 01/23/2002 | | | | | | $2,726.13 |
| FARACO KNIFE & SLICER<br>PO BOX 42<br>PENNSBURG PA 18073<br>Creditor: 26051 - 09<br>Vendor: 0000032556 | 01/23/2002 | | | | | | $93.28 |

**$13,083.17**

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| FARM TO MARKET BREAD<br>216 W 73RD<br>KANSAS CITY  MO  64114<br>Creditor: 26052 - 09<br>Vendor: 0000032593 | 01/23/2002 | | | | | | $2,682.73 |
| FAST COMMERCIAL APPLIANCE SERVICE<br>2010-38 WHEATSHEAF LANE<br>PHILADELPHIA  PA  19124-5027<br>Creditor: 26053 - 09<br>Vendor: 1000002633 | 01/23/2002 | | | | | | $369.41 |
| FEDERAL EXPRESS<br>P O BOX 1140 DEPT A<br>MEMPHIS  TN  38101-1140<br>Creditor: 28020 - 14<br>Vendor: 0000032779 | 01/23/2002 | | | | | | $236.95 |
| FELTS SIGN COMPANY<br>1501 FAUVER AVENUE<br>GLEN ALLEN  VA  23060<br>Creditor: 29698 - 14<br>Vendor: 1000002810 | 01/23/2002 | | | | | | $.00 |
| FESCO FOOD EQUIPMENT COMPANY<br>PO BOX 3325<br>CHATTANOOGA  TN  37404<br>Creditor: 29162 - 14<br>Vendor: 1000001455 | 01/23/2002 | | | | | | $78.46 |
| FIBERCARB LLC<br>2585 SOUTH SARAH AVENUE<br>FRESNO  CA  93706<br>Creditor: 29080 - 14<br>Vendor: 1000000943 | 01/23/2002 | | | | | | $404.50 |
| FIKES OF ALABAMA INC<br>PO BOX 360273<br>BIRMINGHAM  AL  35236<br>Creditor: 26055 - 09<br>Vendor: 0000033180 | 01/23/2002 | | | | | | $175.00 |
| FIRE-SAFETY INC<br>PO BOX 19<br>WOOD RIVER  IL  62095<br>Creditor: 26056 - 09<br>Vendor: 0000033406 | 01/23/2002 | | | | | | $1,648.73 |
| FIRE COMMAND<br>30-3 POWERS DRIVE<br>MERIDEN  CT  06450<br>Creditor: 28022 - 14<br>Vendor: 0000033318 | 01/23/2002 | | | | | | $1,307.25 |

**$6,903.03**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    **Case No: 02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| FIRE SAFETY PLUS<br>640 AVENUE F<br>LANGHORNE PA 19047<br>Creditor: 29244 - 14<br>Vendor: 1000001916 | 01/23/2002 | | | | | | $472.76 |
| FIRECO EQUIPMENT CO INC<br>12 CHURCH STREET STE 104<br>VERNON NJ 07462<br>Creditor: 26057 - 09<br>Vendor: 0000033403 | 01/23/2002 | | | | | | $204.58 |
| FIREFIGHTERS EXTINGUISHER SERVICE INC<br>PO BOX 9288<br>PENSACOLA FL 32513<br>Creditor: 28024 - 14<br>Vendor: 0000033330 | 01/23/2002 | | | | | | $243.22 |
| FIREMASTER - MIDWEST DIVISION<br>PO BOX 9610<br>FORT MYERS FL 33906-9610<br>Creditor: 26058 - 09<br>Vendor: 0000033400 | 01/23/2002 | | | | | | $95.34 |
| FIREMASTER / PHX DISTRICT<br>P O BOX 2232<br>SANTA MONICA CA 90407<br>Creditor: 26059 - 09<br>Vendor: 0000033342 | 01/23/2002 | | | | | | $543.21 |
| FIRST IMPRESSION MANAGEMENT<br>527 W HAWTHORNE<br>ROUND LAKE BEACH IL 60073<br>Creditor: 26061 - 09<br>Vendor: 1000002686 | 01/23/2002 | | | | | | $481.00 |
| FISHER BUSINESS SYSTEMS, INC.<br>102 SOUTH RIVER DR. # 104<br>TEMPE AZ 85281<br>Creditor: 29436 - 14<br>Vendor: 1000002933 | 01/23/2002 | | | | | | $620.06 |
| FIVE STAR WINDOW WASHING<br>PO BOX 1194<br>LOMBARD IL 60148-8194<br>Creditor: 28030 - 14<br>Vendor: 0000033998 | 01/23/2002 | | | | | | $595.00 |
| FLAHERTY & O'HARA<br>1414 ALLEGHENY BUILDING<br>429 FORBES AVENUE<br>PITTSBURGH PA 15219<br>Creditor: 26062 - 09<br>Vendor: 0000053181 | 01/23/2002 | | | | | | $4,807.77 |

**$8,062.94**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| FLANNERY, JOHN L<br>105 JACKSON COURT<br>LAVERGNE TN 37086<br>Creditor: 29196 - 14<br>Vendor: 1000001650 | 01/23/2002 | | | | | | $400.00 |
| FLAV O RICH DAIRY<br>PO BOX 60498<br>CHARLOTTE NC 28260-0498<br>Creditor: 28032 - 14<br>Vendor: 0000034064 | 01/23/2002 | | | | | | $356.90 |
| FLEMING PROMOTIONAL GRAPHICS<br>1550 LARKIN WILLIAMS ROAD<br>FENTON MO 63026<br>Creditor: 29406 - 14<br>Vendor: 1000002859 | 01/23/2002 | | | | | | $1,500.88 |
| FLOOD BROS DISPOSAL SERV<br>DISPOSAL & RECYCLING SERV<br>17 W 697 BUTTERFIELD<br>OAKBROOK IL 60181<br>Creditor: 28034 - 14<br>Vendor: 0000034200 | 01/23/2002 | | | | | | $626.20 |
| FLORIDA CARBONIC<br>2914 US 301 NORTH<br>TAMPA FL 33619-2240<br>Creditor: 28036 - 14<br>Vendor: 0000034257 | 01/23/2002 | | | | | | $79.50 |
| FLORIDA POWER CORPORATION<br>P O BOX 33199<br>ST PETERSBURG FL 33733-8199<br>Creditor: 26066 - 09<br>Vendor: 0000034269 | 01/23/2002 | | | | | | $3,760.25 |
| FLORIDA SERVICES INC. OF ORLANDO<br>2640 MERCY DRIVE<br>ORLANDO FL 32808<br>Creditor: 29696 - 14<br>Vendor: 1000003122 | 01/23/2002 | | | | | | $.00 |
| FLYNN, LISA RENEE<br>4 SLATE SPRINGS ROAD<br>TRABUCO CANYON CA 92679<br>Creditor: 28322 - 14<br>Vendor: 0000053160 | 01/23/2002 | | | | | | $1,313.70 |
| FOOD EQUIPMENT REPAIR INC<br>1925 MCGEE<br>KANSAS CITY MO 64108<br>Creditor: 26071 - 09<br>Vendor: 0000034556 | 01/23/2002 | | | | | | $3,976.71 |

**$12,014.14**

In re: HOULIHAN'S RESTAURANTS, INC.                                            Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| FOOD EQUIPMENT SERVICES<br>PO BOX 956<br>LOUISVILLE KY 40201-0956<br>Creditor: 28040 - 14<br>Vendor: 0000034557 | 01/23/2002 | | | | | | $808.64 |
| FORD HOTEL SUPPLY CO<br>2204 NORTH BROADWAY<br>ST LOUIS MO 63102<br>Creditor: 26073 - 09<br>Vendor: 0000034647 | 01/23/2002 | | | | | | $5,062.49 |
| FOREST CITY MGMT INC<br>C/O FREIGHT HOUSE OPERTNG<br>PO BOX 72069<br>CLEVELAND OH 44192<br>Creditor: 26075 - 09<br>Vendor: 0000034592 | 01/23/2002 | | X | | | | $1,490.18 |
| FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231<br>Creditor: 26076 - 09<br>Vendor: 0000034591 | 01/23/2002 | | | | | | $1,398.30 |
| FORSYTH ROOTER SERVICE<br>PO BOX 24248<br>WINSTON-SALEM NC 27114<br>Creditor: 28044 - 14<br>Vendor: 0000034781 | 01/23/2002 | | | | | | $300.00 |
| FOSTER, RAYMOND L & HUGH N.<br>315 WEST 22ND STREET<br>RICHMOND VA 23225-3819<br>Creditor: 26574 - 09<br>Vendor: 1000002811 | 01/23/2002 | | | | | | $459.55 |
| FOSTER-CAVINESS FOODSERVICE<br>PIEDMONT TRIAD FARMERS MARKET<br>PO BOX 35075<br>GREENSBORO NC 27425-5075<br>Creditor: 28046 - 14<br>Vendor: 0000034831 | 01/23/2002 | | | | | | $3,660.95 |
| FOUNTAIN PRODUCTS INC<br>3021 INDUSTRIAL BLVD<br>BETHEL PARK PA 15102<br>Creditor: 26079 - 09<br>Vendor: 0000034871 | 01/23/2002 | | | | | | $282.09 |
| FOWLER & HUNTTING<br>PO BOX 5306<br>HARTFORD CT 06102-5300<br>Creditor: 28052 - 14<br>Vendor: 0000034900 | 01/23/2002 | | | | | | $8,807.85 |

**$22,270.05**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| FOX LINEN SERVICE INC<br>PO BOX 144<br>1515 MAIN STREET<br>PORT JEFFERSON NY 11776<br>Creditor: 26081 - 09<br>Vendor: 0000034932 | 01/23/2002 | | | | | | $44,902.37 |
| FOX VALLEY FIRE & SAFETY<br>1730 BERKLEY ST<br>ELGIN IL 60120<br>Creditor: 26082 - 09<br>Vendor: 0000034955 | 01/23/2002 | | | | | | $.00 |
| FPH MANAGEMENT, INC<br>475 SEAGATE<br>NAPLES FL 34103<br>Creditor: 26083 - 09<br>Vendor: 1000002235 | 01/23/2002 | | | | | | $572.19 |
| FRANK GARGIULO & SON INC<br>1190 ROUTE 22 WEST<br>MOUNTAINSIDE NJ 07092<br>Creditor: 26087 - 09<br>Vendor: 0000035166 | 01/23/2002 | | | | | | $26,478.40 |
| FRANKLIN MACHINE PROD INC<br>P O BOX 8500 S-41570<br>PHILADELPHIA PA 19178<br>Creditor: 26093 - 09<br>Vendor: 0000035218 | 01/23/2002 | | | | | | $8,522.62 |
| FRAWLEY, DAVID<br>PO BOX 731<br>ST PETERS MO 63376<br>Creditor: 25959 - 09<br>Vendor: 0000024170 | 01/23/2002 | | | | | | $285.00 |
| FRED ARBANAS INC<br>PO BOX 571<br>GRANDVIEW MO 64030<br>Creditor: 27596 - 14<br>Vendor: 0000005372 | 01/23/2002 | | | | | | $12,707.82 |
| FRESH SEAFOOD DISTRIBUTORS<br>9910 MILTON JONES ROAD<br>DAPHNE AL 36526<br>Creditor: 29270 - 14<br>Vendor: 1000002026 | 01/23/2002 | | | | | | $2,321.00 |
| FRESHLY SQUEEZED INC<br>5853 RIVERVIEW ROAD<br>MABLETON GA 30126<br>Creditor: 29404 - 14<br>Vendor: 1000002858 | 01/23/2002 | | | | | | $5,631.51 |

$101,420.91

In re: HOULIHAN'S RESTAURANTS, INC.                              Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| FRIESE-MUELLER SERVICE INC<br>6950 INDUSTRIAL LOOP<br>PO BOX 197<br>GREENDALE  WI  53129-0197<br>Creditor: 26101 - 09<br>Vendor: 0000035510 | 01/23/2002 | | | | | | $193.78 |
| FROST, DOUG<br>6015 MCGEE STREET<br>KANSAS CITY  MO  64113<br>Creditor: 29498 - 14<br>Vendor: 1000003032 | 01/23/2002 | | | | | | $395.00 |
| FS CARBON CO<br>PO BOX 71<br>BUCHANAN  MI  49107<br>Creditor: 28012 - 14<br>Vendor: 0000032367 | 01/23/2002 | | | | X | | $235.80 |
| FULTON, CHARLES<br>5245 NORVELLA AVE<br>NORFOLK  VA  23513<br>Creditor: 28808 - 14<br>Vendor: 0000080814 | 01/23/2002 | | | | | | $900.00 |
| G & S INVESTORS<br>303 WINDING ROAD<br>OLD BETHPAGE  NY  11804<br>Creditor: 28064 - 14<br>Vendor: 0000035865 | 01/23/2002 | | X | | | | $106,926.45 |
| G&G ENTERPRISES<br>PO BOX 38044<br>GREENSBORO  NC  27438<br>Creditor: 26106 - 09<br>Vendor: 0000035842 | 01/23/2002 | | | | | | $969.04 |
| G&K FACILITY SERVICES DIVISION<br>8201 S CORK AVENUE<br>JUSTICE  IL  60458<br>Creditor: 26107 - 09<br>Vendor: 1000001233 | 01/23/2002 | | | | | | $112.15 |
| G&K SERVICE CO<br>PO BOX 5212<br>KANSAS CITY  KS  66119<br>Creditor: 26108 - 09<br>Vendor: 0000035856 | 01/23/2002 | | | | | | $1,613.74 |
| G&R INDUSTRIES, INC<br>17 PINEHILL AVE<br>MANCHESTER  NH  03102<br>Creditor: 26109 - 09<br>Vendor: 0000035858 | 01/23/2002 | | | | | | $150.00 |

$111,495.96

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| G&R MECHANICAL<br>311 RUTH ROAD<br>HARLEYSVILLE PA 19438<br>Creditor: 26112 - 09<br>Vendor: 0000035860 | 01/23/2002 | | | | | | $10,552.26 |
| GALLAGHER FOODS INC<br>PO BOX 327<br>GLOUCESTER NJ 08030<br>Creditor: 26115 - 09<br>Vendor: 0000036133 | 01/23/2002 | | | | | | $9,299.55 |
| GALLO PRODUCE<br>PO BOX 412221<br>KANSAS CITY MO 64141-2221<br>Creditor: 26116 - 09<br>Vendor: 0000036152 | 01/23/2002 | | | | | | $15,975.18 |
| GARLEN INC<br>9320 JOHNSON DRIVE<br>MERRIAM KS 66203<br>Creditor: 26121 - 09<br>Vendor: 0000090901 | 01/23/2002 | | | | | | $824.81 |
| GARROW, TONY<br>BOX 182<br>GREENSBURGH PA 15601<br>Creditor: 28070 - 14<br>Vendor: 0000036465 | 01/23/2002 | | | | | | $1,107.45 |
| GCS SERVICE INC<br>4251 S NATCHES CT STE C<br>SHERIDAN CO 80110-8603<br>Creditor: 28066 - 14<br>Vendor: 0000035954 | 01/23/2002 | | | | | | $2,463.00 |
| GCS SERVICE INC<br>817 NORTH 3RD ST<br>PHILADELPHIA PA 19123<br>Creditor: 26131 - 09<br>Vendor: 0000036033 | 01/23/2002 | | | | | | $381.60 |
| GCS SERVICE INC<br>932 GRAND<br>BROOKLYN NY 11211<br>Creditor: 26132 - 09<br>Vendor: 1000001725 | 01/23/2002 | | | | | | $7,394.71 |
| GCS SERVICE INC<br>PO BOX 3564<br>PHILADELPHIA PA 19123<br>Creditor: 26134 - 09<br>Vendor: 0000036031 | 01/23/2002 | | | | | | $11,005.04 |

**$59,003.60**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| GCS SERVICE INC<br>PO BOX 6268<br>180 SECOND ST<br>CHELSEA  MA  02150-0007<br>Creditor: 26135 - 09<br>Vendor: 0000036002 | 01/23/2002 | | | | | | $1,736.07 |
| GEER GAS CORPORATION<br>PO BOX 18203<br>PO BOX 16396<br>COLUMBUS  OH  43216<br>Creditor: 29690 - 14<br>Vendor: 0000036670 | 01/23/2002 | | | | | | $89.88 |
| GEM DISTRIBUTORS<br>PO BOX 820402<br>MEMPHIS  TN  38182-0402<br>Creditor: 28072 - 14<br>Vendor: 0000036743 | 01/23/2002 | | | | | | $138.00 |
| GEMTEX, INC.<br>610 PUBLIC ROAD<br>PALMYRA  NJ  08065<br>Creditor: 29474 - 14<br>Vendor: 1000003001 | 01/23/2002 | | | | | | $1,218.02 |
| GENERAL PARTS INC<br>PO BOX 1575<br>MINNEAPOLIS  MN  55480-9907<br>Creditor: 26136 - 09<br>Vendor: 0000037239 | 01/23/2002 | | | | | | $68.20 |
| GENERAL SEATING SOLUTIONS<br>399 LEDYARD STREET<br>HARTFORD  CT  06114<br>Creditor: 29408 - 14<br>Vendor: 1000002865 | 01/23/2002 | | | | | | $148.40 |
| GENERAL SERVICES INC<br>PO BOX 60<br>100 HICKS AVE<br>MEDFORD  MA  02155-0001<br>Creditor: 26137 - 09<br>Vendor: 0000037166 | 01/23/2002 | | | | | | $1,222.82 |
| GENERAL WELDING SUPPLY CO<br>400 SHAMES DRIVE<br>WESTBURY  NY  11590<br>Creditor: 26138 - 09<br>Vendor: 0000037362 | 01/23/2002 | | | | | | $61.84 |
| GENOVESE, MICHAEL<br>1915 HILLSIDE CT<br>PEORIA  IL  61604<br>Creditor: 26411 - 09<br>Vendor: 0000037405 | 01/23/2002 | | | | | | $78.00 |

**$4,761.23**

In re: HOULIHAN'S RESTAURANTS, INC.   Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| GEORGE L WELLS MEAT CO<br>982 N DELAWARE AVE<br>PHILADELPHIA  PA  19123-3198<br>Creditor: 26141 - 09<br>Vendor: 0000037546 | 01/23/2002 | | | | | | $11,551.46 |
| GEORGIA BEVERAGE SYSTEMS INC<br>4407 PEACHTREE PARK DRIVE NE<br>ATLANTA  GA  30309<br>Creditor: 26143 - 09<br>Vendor: 1000002472 | 01/23/2002 | | | | | | $555.00 |
| GEORGIA CROWN DIST CO<br>255 VILLANOVA DRIVE SW<br>ATLANTA  GA  30336<br>Creditor: 26144 - 09<br>Vendor: 0000037547 | 01/23/2002 | | | | | | $85.92 |
| GEORGIA POWER CO<br>96 ANNEX<br>ATLANTA  GA  30396<br>Creditor: 26145 - 09<br>Vendor: 0000037587 | 01/23/2002 | | | | | | $4,142.08 |
| GET FRESH PRODUCE<br>238 TUBEWAY DRIVE<br>CAROL STREAM  IL  60188<br>Creditor: 26147 - 09<br>Vendor: 1000000895 | 01/23/2002 | | | | | | $67,389.03 |
| GIGANTICANT.COM INC<br>431 LAFAYETTE CENTER<br>#223<br>ST LOUIS  MO  63011<br>Creditor: 26148 - 09<br>Vendor: 1000002218 | 01/23/2002 | | | | | | $179.70 |
| GLASTONBURY CHAMBER OF COMMERCE<br>2400 MAIN STREET<br>GLASTONBURY  CT  06033<br>Creditor: 28076 - 14<br>Vendor: 0000038046 | 01/23/2002 | | | | | | $350.00 |
| GOLD LINE UPHOLSTERY<br>2231 S 7TH AVE #2<br>PHOENIX  AZ  85007<br>Creditor: 28078 - 14<br>Vendor: 0000038270 | 01/23/2002 | | | | | | $759.30 |
| GOLDEN EAGLE EXTRUSIONS INC<br>PO BOX 599<br>LOVELAND  OH  45140<br>Creditor: 26153 - 09<br>Vendor: 1000001503 | 01/23/2002 | | | | | | $99.40 |

**$85,111.89**

In re: HOULIHAN'S RESTAURANTS, INC.　　　　　　　　　　　　Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| GOLDEN ROD DAIRY FOODS<br>PO BOX 101475<br>NASHVILLE TN 37224-1475<br>Creditor: 28080 - 14<br>Vendor: 0000038447 | 01/23/2002 | | | | | | $2,084.68 |
| GOLDEN-GLO CARPET CLEANING<br>P O BOX 740<br>HUNTINGDON VALLEY PA 19006<br>Creditor: 26154 - 09<br>Vendor: 0000038389 | 01/23/2002 | | | | | | $2,609.25 |
| GOODMAN, STEVEN<br>P O BOX 150720<br>ALTAMONTE SPRINGS FL 32715<br>Creditor: 26739 - 09<br>Vendor: 0000057213 | 01/23/2002 | | | | | | $131.45 |
| GORDON FOOD SERVICE<br>P O BOX 2087<br>GRAND RAPIDS MI 49501<br>Creditor: 26155 - 09<br>Vendor: 0000038622 | 01/23/2002 | | | | | | $87.44 |
| GOURMET GEAR INC<br>2320 ABBOT KINNEY BLVD<br>SUITE 1025<br>VENICE CA 90291<br>Creditor: 29688 - 14<br>Vendor: 0000038703 | 01/23/2002 | | | | | | $1,665.50 |
| GRAYHAWK PRODUCE SALES INC.<br>921 E MADISON<br>PHOENIX AZ 85034<br>Creditor: 29288 - 14<br>Vendor: 1000002140 | 01/23/2002 | | | | | | $3,098.29 |
| GREAT LAKES WINDOW CLEANING<br>PO BOX 23053<br>LANSING MI 48909<br>Creditor: 28084 - 14<br>Vendor: 0000039180 | 01/23/2002 | | | | | | $165.00 |
| GREAT PLAINS SEAFOOD<br>PO BOX 419429<br>KANSAS CITY MO 64141-6429<br>Creditor: 26159 - 09<br>Vendor: 0000039187 | 01/23/2002 | | | | | | $27,719.91 |
| GREAT WESTERN MEATS INC<br>438 KALEY STREET<br>PO BOX 8366<br>ORLANDO FL 32856<br>Creditor: 28086 - 14<br>Vendor: 0000039223 | 01/23/2002 | | | | | | $806.07 |

**$38,367.59**

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| GREEN ENVIRONMENTS<br>3035 BARROW DR<br>RALEIGH NC 27616<br>Creditor: 28088 - 14<br>Vendor: 0000039307 | 01/23/2002 | | | | | | $90.00 |
| GREEN VISIONS INC<br>P O BOX 762<br>PITTSBORO NC 27312<br>Creditor: 28092 - 14<br>Vendor: 0000039444 | 01/23/2002 | | | | | | $533.32 |
| GREENE, RICHARD<br>3515 SPANN STREET<br>HUNTSVILLE AL 35810-2678<br>Creditor: 29148 - 14<br>Vendor: 1000001330 | 01/23/2002 | | | | | | $64.60 |
| GREENGROCER FRESH FRUITS<br>AND VEGETABLES<br>700 ONEIL BOULEVARD<br>WHITE OAK PA 15131<br>Creditor: 29152 - 14<br>Vendor: 1000001365 | 01/23/2002 | | | | | | $9,812.50 |
| GREENLEAF COMPACTION INC<br>7150 E CAMELBACK ROAD<br>SCOTTSDALE AZ 85251<br>Creditor: 29686 - 14<br>Vendor: 0000039304 | 01/23/2002 | | | | | | $.00 |
| GRINNELL FIRE PROTECTION<br>P O BOX 371170M<br>PITTSBURGH PA 15251<br>Creditor: 28094 - 14<br>Vendor: 0000039599 | 01/23/2002 | | | | | | $1,347.11 |
| GROCERS ICE & COLD STORAGE CO<br>609 EAST MAIN STREET<br>LOUISVILLE KY 40202<br>Creditor: 26166 - 09<br>Vendor: 1000001047 | 01/23/2002 | | | | | | $1,662.26 |
| GROS, BEVERLY B<br>5356 CROSS CREEK DRIVE<br>MOBILE AL 36693<br>Creditor: 29180 - 14<br>Vendor: 1000001519 | 01/23/2002 | | | | | | $495.00 |
| GRUNAU COMPANY INC<br>P O BOX 479<br>MILWAUKEE WI 53201<br>Creditor: 28096 - 14<br>Vendor: 0000039668 | 01/23/2002 | | | | | | $242.79 |

**$14,247.58**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| GUARANTEE ELECTRICAL CONSTRUCTION CO<br>LOCK BOX 60205<br>ST LOUIS MO 63160-0205<br>Creditor: 26167 - 09<br>Vendor: 0000039698 | 01/23/2002 | | | | | | $193.68 |
| GUARDSMAN WOODPRO<br>14235 W 120TH TERRACE<br>OLATHE KS 66062<br>Creditor: 29684 - 14<br>Vendor: 0000036644 | 01/23/2002 | | | | | | $.00 |
| GULF COAST FRANCHISING<br>1141 MONTLIMAR DR.<br>SUITE 2012<br>MOBILE AL 36609<br>Creditor: 29344 - 14<br>Vendor: 1000002520 | 01/23/2002 | | | | | | $300.00 |
| GULF COAST PRODUCE<br>PO BOX 961<br>BILOXI MS 39533<br>Creditor: 29242 - 14<br>Vendor: 1000001910 | 01/23/2002 | | | | | | $7,832.64 |
| H F COORS CHINA COMPANY<br>PO BOX 30911<br>TERMINAL ANNEX<br>LOS ANGELES CA 90030-0911<br>Creditor: 26170 - 09<br>Vendor: 0000040030 | 01/23/2002 | | | | | | $1,927.99 |
| H W BAKER LINEN CO INC<br>PO BOX 31001-0295<br>PASADENA CA 91110<br>Creditor: 28106 - 14<br>Vendor: 0000040040 | 01/23/2002 | | | | | | $599.67 |
| H W BAKER LINEN CO INC<br>PO BOX 820448<br>PHILADELPHIA PA 19182<br>Creditor: 29682 - 14<br>Vendor: 0000007763 | 01/23/2002 | | | | | | $576.33 |
| HADDAD RESTAURANT GRP INC<br>ATTN: ACCOUNTS RECEIVABLE<br>4717 GRAND SUITE #200<br>KANSAS CITY MO 64112<br>Creditor: 26171 - 09<br>Vendor: 0000040105 | 01/23/2002 | | | | | | $3,445.64 |
| HAGGERTY, PETE<br>737-A WERNE DRIVE<br>LEXINGTON KY 40504<br>Creditor: 26507 - 09<br>Vendor: 0000022127 | 01/23/2002 | | | | | | $308.48 |

**$15,184.43**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| HALL, JAMES<br>1010 ROCKY KNOB ROAD<br>KING NC 27021<br>Creditor: 29374 - 14<br>Vendor: 1000002738 | 01/23/2002 | | | | | | $1,881.85 |
| HALL, LYNDA<br>TAX COLLECTOR<br>MADISON COUNTY COURTHOUSE<br>HUNTSVILLE AL 35801<br>Creditor: 28648 - 14<br>Vendor: 0000070772 | 01/23/2002 | | | | | | $17,979.71 |
| HAMAM MOVING & STORAGE INC<br>1015 MULBERRY<br>KANSAS CITY MO 64101<br>Creditor: 26173 - 09<br>Vendor: 1000002947 | 01/23/2002 | | | | | | $930.00 |
| HAMCO ATLANTA<br>2070 PEACHTREE IND CT #107<br>CHAMBLEE GA 30341<br>Creditor: 28112 - 14<br>Vendor: 0000040343 | 01/23/2002 | | | | | | $656.12 |
| HAMCO ST LOUIS<br>137 WELDON PARKWAY<br>MARYLAND HEIGHTS MO 63043<br>Creditor: 26174 - 09<br>Vendor: 0000040344 | 01/23/2002 | | | | | | $2,342.55 |
| HAMILTON COMMERCIAL SERV<br>P O BOX 1041<br>NORTH WALES PA 19454<br>Creditor: 28116 - 14<br>Vendor: 0000040359 | 01/23/2002 | | | | | | $1,004.35 |
| HAMPTON ROADS SANITATION<br>PO BOX 1453<br>NORFOLK VA 23501-1453<br>Creditor: 28118 - 14<br>Vendor: 0000040438 | 01/23/2002 | | | | | | $1,016.70 |
| HANEL, JACK<br>PO BOX 74<br>LAFAYETTE HILL PA 19444<br>Creditor: 28206 - 14<br>Vendor: 0000046135 | 01/23/2002 | | | | | | $1,035.00 |
| HANISCH, MARK<br>3941 SOUTH SUNNY TERRACE<br>HOMOSASSA FL 34448<br>Creditor: 26383 - 09<br>Vendor: 0000002050 | 01/23/2002 | | | | | | $805.60 |

**$27,651.88**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| HAPCHUK SANITARY<br>226 RANKIN RD<br>WASHINGTON PA 15301<br>Creditor: 28120 - 14<br>Vendor: 0000040552 | 01/23/2002 | | | | | | $320.00 |
| HAQRDY WILSON ELECTRIC CO<br>PO BOX 6129<br>MOBIL AL 36660<br>Creditor: 28790 - 14<br>Vendor: 0000079886 | 01/23/2002 | | | | | | $279.00 |
| HARKER'S DISTRIBUTION INC<br>135 S LASALLE<br>DEPT 3810<br>CHICAGO IL 60674-3810<br>Creditor: 29680 - 14<br>Vendor: 1000001536 | 01/23/2002 | | | | | | $5,665.84 |
| HAROLDS BUSINESS SUPPLY<br>5715 SOUTH LABURNUM AVE<br>RICHMOND VA 23231-4420<br>Creditor: 28124 - 14<br>Vendor: 0000040740 | 01/23/2002 | | | | | | $102.40 |
| HARRISON SUPPLY CO<br>PO BOX 596<br>EDGEMONT PA 19028-0596<br>Creditor: 29678 - 14<br>Vendor: 0000040777 | 01/23/2002 | | | | | | $.00 |
| HARRY, SANDRA & JOSEPH<br>326 S ELM STREET<br>OCONOMOWOC WI 53066<br>Creditor: 26665 - 09<br>Vendor: 1000002513 | 01/23/2002 | | | | | | $89.34 |
| HARTFORD DISTRIBUTORS INC<br>PO BOX 8400<br>MANCHESTER CT 06040-0400<br>Creditor: 28126 - 14<br>Vendor: 0000040844 | 01/23/2002 | | | | | | $942.48 |
| HARTZ MOUNTAIN IND INC<br>PO BOX 35251<br>NEWARK NJ 07193-5251<br>Creditor: 28130 - 14<br>Vendor: 0000040896 | 01/23/2002 | | X | | | | $37,081.46 |
| HARVILL, ERNEST S.<br>360 W 27TH ST<br>ORLANDO FL 32806-4419<br>Creditor: 28132 - 14<br>Vendor: 0000040941 | 01/23/2002 | | | | | | $2,276.63 |

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| HAYES, RICHARD<br>PO BOX 0185<br>GREENLANE  PA  18054<br>Creditor: 26594 - 09<br>Vendor: 0000070500 | 01/23/2002 | | | | | | $180.00 |
| HAZINSKY, JOSEPH F<br>872 WYNDOM TERRACE<br>SECANE  PA  19018<br>Creditor: 26286 - 09<br>Vendor: 0000041183 | 01/23/2002 | | | | | | $160.00 |
| HEARTLAND BREAD & ROLL<br>PO BOX 713218<br>COLUMBUS  OH  43271-3218<br>Creditor: 26180 - 09<br>Vendor: 0000041238 | 01/23/2002 | | | | | | $1,541.12 |
| HELGET GAS PRODUCTS<br>P O BOX 24246<br>OMAHA  NE  68124<br>Creditor: 28138 - 14<br>Vendor: 0000041400 | 01/23/2002 | | | | | | $2,480.06 |
| HENDERSON ENGINEERS INC<br>PO BOX 801655<br>KANSAS CITY  MO  64180-1655<br>Creditor: 28140 - 14<br>Vendor: 0000041452 | 01/23/2002 | | | | | | $937.85 |
| HEPBURN, EMMANUEL  L.<br>PO BOX 1701<br>AUBURNDALE  FL  33823<br>Creditor: 29720 - 14<br>Vendor: 0000041520 | 01/23/2002 | | | | | | $.00 |
| HEREFORD PRINTING RESOURCES INC<br>16 SUNNEN DRIVE<br>SUITE 165<br>ST LOUIS  MO  63143<br>Creditor: 29488 - 14<br>Vendor: 1000003017 | 01/23/2002 | | | | | | $14,195.97 |
| HERITAGE CANDY & TOBACCO<br>P O BOX 339<br>THOROFARE  NJ  08086<br>Creditor: 26185 - 09<br>Vendor: 0000041575 | 01/23/2002 | | | | | | $3,163.60 |
| HERMES COMPANY INC<br>12421 SANTA FE DRIVE<br>LENEXA  KS  66215<br>Creditor: 28144 - 14<br>Vendor: 0000041600 | 01/23/2002 | | | | | | $3,683.39 |

**$26,341.99**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| HEVERDINK, MARK<br>1306 MANOR ROAD<br>HAVERTOWN PA 19083<br>Creditor: 29492 - 14<br>Vendor: 1000003020 | 01/23/2002 | | | | | | $418.00 |
| HEWLETT PACKARD CO<br>PO BOX 951084<br>DALLAS TX 75395-1084<br>Creditor: 28146 - 14<br>Vendor: 0000041741 | 01/23/2002 | | | | | | $3,967.74 |
| HI TECH MOBILE SERVICES<br>PO BOX 2606<br>NEW BRITAIN CT 06050-2606<br>Creditor: 29028 - 14<br>Vendor: 1000000441 | 01/23/2002 | | | | | | $1,060.00 |
| HIGH RISE CLEANING SVCS<br>18651 TARRAGON WAY<br>GERMANTOWN MD 20874<br>Creditor: 28148 - 14<br>Vendor: 0000041870 | 01/23/2002 | | | X | | | $2,200.00 |
| HILNA INC BEERLINE CLEAN<br>7 SUNNY GLEN WAY<br>HOLBROOK NY 11741<br>Creditor: 28150 - 14<br>Vendor: 0000042012 | 01/23/2002 | | | | | | $92.23 |
| HINSDALE SANITARY DIST<br>PO BOX 179<br>HINSDALE IL 60522-0179<br>Creditor: 28152 - 14<br>Vendor: 0000042072 | 01/23/2002 | | | | | | $190.15 |
| HITCHIN POST STEAK COMPANY<br>2501 GUINOTTE<br>KANSAS CITY MO 64120<br>Creditor: 26190 - 09<br>Vendor: 0000042099 | 01/23/2002 | | | | | | $4,388.37 |
| HLC CAPITAL INCORPORATED<br>PO BOX 3983<br>WESTLAKE VILLAGE CA 91359<br>Creditor: 26191 - 09<br>Vendor: 1000002932 | 01/23/2002 | | | | | | $1,042.69 |
| HLC FINANCIAL INC<br>2121 SW BROADWAY, SUITE 200<br>ATTN: RON MEADE<br>PORTLAND OR 97201<br>Creditor: 29360 - 14<br>Vendor: 1000002618 | 01/23/2002 | | | | | | $3,095.25 |

**$16,454.43**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| HOBART<br>P O BOX 33686<br>540 PYLON DR<br>RALEIGH NC 27606<br>Creditor: 29674 - 14<br>Vendor: 0000042242 | 01/23/2002 | | | | | | $.00 |
| HOBART CORPORATION<br>4 GLORIA LANE<br>FAIRFIELD NJ 07004-3373<br>Creditor: 29102 - 14<br>Vendor: 1000001112 | 01/23/2002 | | | | | | $145.96 |
| HOBART CORPORATION<br>9135 TORRESDALE AVE<br>PHILADELPHIA PA 19136<br>Creditor: 28158 - 14<br>Vendor: 0000042388 | 01/23/2002 | | | | | | $125.19 |
| HOBART SALES & SERVICE<br>1010 E BROADWAY<br>LOUISVILLE KY 40204<br>Creditor: 28154 - 14<br>Vendor: 0000042140 | 01/23/2002 | | | | X | | $101.89 |
| HOBART SERVICE & EQUIP<br>2603 GREENGATE DR<br>PO BOX 16051<br>GREENSBORO NC 27406<br>Creditor: 28162 - 14<br>Vendor: 0000042498 | 01/23/2002 | | | | | | $76.00 |
| HOLDEN PRODUCE<br>21 ORCHARD AVE<br>WAKEFIELD MA 01880<br>Creditor: 28164 - 14<br>Vendor: 0000042580 | 01/23/2002 | | | | | | $9,331.55 |
| HOLLINGSWORTH, JAY<br>1742 CHAMPION STREET<br>MONTGOMERY AL 36110<br>Creditor: 26248 - 09<br>Vendor: 0000069148 | 01/23/2002 | | | | | | $150.00 |
| HOLMES, DON<br>2420 BROAD ST<br>HOLLY SPRINGS NC 27540<br>Creditor: 28166 - 14<br>Vendor: 0000042740 | 01/23/2002 | | | | | | $69.00 |
| HOLSTON GASES INC<br>222 COUNCIL STREET<br>PO BOX 27248<br>KNOXVILLE TN 37927<br>Creditor: 28168 - 14<br>Vendor: 0000042761 | 01/23/2002 | | | | | | $109.50 |

**$10,109.09**

In re: HOULIHAN'S RESTAURANTS, INC.                                  Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| HOMESTEAD GUEST STUDIOS<br>300 RT 3 EAST<br>EAST RUTHERFORD NJ 07073<br>Creditor: 26197 - 09<br>Vendor: 1000002188 | 01/23/2002 | | | | | | $943.40 |
| HOMESTEAD STUDIO SUITES<br>1339 EXECUTIVE PARK DRIVE<br>ATLANTA GA 30329<br>Creditor: 29478 - 14<br>Vendor: 1000003006 | 01/23/2002 | | | | | | $392.00 |
| HOMESTEAD STUDIO SUITES MOTEL<br>2701 TECHNOLOGY DRIVE<br>LOMBARD IL 60148<br>Creditor: 29672 - 14<br>Vendor: 1000002806 | 01/23/2002 | | | | | | $1,903.65 |
| HOMESTEAD VILLAGE<br>241 AROBORETUM PLACE<br>RICHMOND VA 23236<br>Creditor: 28172 - 14<br>Vendor: 0000042871 | 01/23/2002 | | | | | | $6,700.33 |
| HOMESTEAD VILLAGE<br>325 N BROOKFIELD<br>BROOKFIELD WI 53005<br>Creditor: 28176 - 14<br>Vendor: 0000042880 | 01/23/2002 | | | | | | $369.04 |
| HOMESTEAD VILLAGE<br>3531 WAKE FOREST RD<br>RALEIGH NC 27609<br>Creditor: 28174 - 14<br>Vendor: 0000042872 | 01/23/2002 | | | | | | $113.10 |
| HOMESTEAD VILLAGE<br>4101 EQUITY ROW<br>ORLANDO FL 32819<br>Creditor: 29066 - 14<br>Vendor: 1000000856 | 01/23/2002 | | | | | | $864.69 |
| HOMESTEAD VILLAGE<br>4535 MAIN ST<br>KANSAS CITY MO 64111<br>Creditor: 26199 - 09<br>Vendor: 0000042875 | 01/23/2002 | | | | | | $6,733.66 |
| HOMESTEAD VILLAGE<br>4810 BLUESTONE DR<br>RALEIGH NC 27612<br>Creditor: 28170 - 14<br>Vendor: 0000042870 | 01/23/2002 | | | | | | $482.68 |

**$18,502.55**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| HOMESTEAD VILLAGE<br>51 EAST STATE PARKWAY<br>SCHAUMBURG  IL  60173<br>Creditor: 29670 - 14<br>Vendor: 1000000413 | 01/23/2002 | | | | | | $.00 |
| HOMESTEAD VILLAGE GUEST STUDIOS<br>1050 HAMMOND DRIVE<br>ATLANTA  GA  30328<br>Creditor: 26201 - 09<br>Vendor: 1000000337 | 01/23/2002 | | | | | | $154.08 |
| HONEYWELL PROTECTION SERV<br>PO BOX 5114<br>CAROL STREAM  IL  60197-5114<br>Creditor: 28178 - 14<br>Vendor: 0000042910 | 01/23/2002 | | | | | | $1,653.00 |
| HONIGMAN MILLER SCHWARTZ ET AL<br>660 WOODWARD AVENUE<br>2290 FIRST NATIONAL BLDG<br>DETROIT  MI  48226<br>Creditor: 29470 - 14<br>Vendor: 1000002982 | 01/23/2002 | | | | | | $540.00 |
| HOSPITALITY INDUSTRY ASSOCIATION<br>140 49TH STREET SOUTH<br>ST PETERSBURG  FL<br>Creditor: 26205 - 09<br>Vendor: 1000002669 | 01/23/2002 | | | | | | $325.00 |
| HOSPITALITY MINTS<br>213 CANDY LANE<br>BOONE  NC  28697<br>Creditor: 29324 - 14<br>Vendor: 1000002458 | 01/23/2002 | | | | | | $210.00 |
| HOSTETLER & KOWALIK PC<br>101 W OHIO STREET<br>SUITE 2100<br>INDIANAPOLIS  IN  46202<br>Creditor: 26206 - 09<br>Vendor: 1000000778 | 01/23/2002 | | | | | | $117.00 |
| HP HOOD INC<br>PO BOX 4060<br>BOSTON  MA  02211-4060<br>Creditor: 28180 - 14<br>Vendor: 0000043865 | 01/23/2002 | | | | | | $230.93 |
| HRMA OF GREATER KC<br>ATTN:  JENNIFER GENTRY<br>PO BOX 860272<br>SHAWNEE  KS  66286<br>Creditor: 26208 - 09<br>Vendor: 0000043873 | 01/23/2002 | | | | | | $90.00 |

**$3,320.01**

In re: HOULIHAN'S RESTAURANTS, INC.     Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| HRS CORPORATION<br>5009 CLEVELAND STREET<br>VIRGINIA BEACH VA 23462<br>Creditor: 26209 - 09<br>Vendor: 1000001237 | 01/23/2002 | | | | | | $65.66 |
| HUFFMAN SECURITY CO INC<br>1312 LONEDELL ROAD<br>ARNOLD MO 63010-1017<br>Creditor: 28182 - 14<br>Vendor: 0000043930 | 01/23/2002 | | | | | | $93.75 |
| HUGHES CUSTOMAT INC<br>170 BOULDER INDUSTRIAL DR<br>BRIDGETON MO 63044<br>Creditor: 28184 - 14<br>Vendor: 0000043977 | 01/23/2002 | | | | | | $216.00 |
| HUNTER FARMS<br>P O BOX 5148<br>HIGH POINT NC 27262<br>Creditor: 26212 - 09<br>Vendor: 0000044112 | 01/23/2002 | | | | | | $2,535.23 |
| HUNTINGTON WINDOW CLEANING CO INC<br>PO BOX 562<br>HUNTINGTON LI NY 11743<br>Creditor: 26213 - 09<br>Vendor: 0000044119 | 01/23/2002 | | | | | | $299.46 |
| IEM INC.<br>PO BOX 101398<br>ATLANTA GA 30392<br>Creditor: 29668 - 14<br>Vendor: 0000044525 | 01/23/2002 | | | | | | $.00 |
| IHS SERVICES<br>2603 HIGHLAND AVENUE<br>MONTGOMERY AL<br>Creditor: 29382 - 14<br>Vendor: 1000002776 | 01/23/2002 | | | | | | $326.55 |
| ILLINOIS POWER<br>PO BOX 2522<br>DECATUR IL 62525-2522<br>Creditor: 28192 - 14<br>Vendor: 0000044603 | 01/23/2002 | | | | | | $2,182.34 |
| ILLYCAFFE ESPRESSO USA<br>GENERAL PO BOX 29917<br>NEW YORK NY 10087-9917<br>Creditor: 26217 - 09<br>Vendor: 0000044624 | 01/23/2002 | | | | | | $382.37 |

    **$6,101.36**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| INDEPENDENT SVC OF VIRGINIA PO BOX 6008 CHESAPEAKE VA 23323 Creditor: 26218 - 09 Vendor: 0000044758 | 01/23/2002 | | | | | | $134.20 |
| INDUSTRIAL ELECTRIC 14827 NORTH 60 DRIVE GLENDALE AZ 85306 Creditor: 28194 - 14 Vendor: 0000044904 | 01/23/2002 | | | | | | $165.00 |
| INFORMATION SECURITY SERVICES 1495 SOUTH MAHAFFIE CIRCLE OLATHE KS 66062 Creditor: 29202 - 14 Vendor: 1000001693 | 01/23/2002 | | | | | | $243.00 |
| INLAND SEAFOOD CORP ATTN: ACCOUNTS RECEIVABLE PO BOX 93040 ATLANTA GA 30377-3988 Creditor: 28196 - 14 Vendor: 0000045026 | 01/23/2002 | | | | | | $17,725.53 |
| INSIGHT COMMUNICATIONS PO BOX 16170 LOUISVILLE KY 40256 Creditor: 29056 - 14 Vendor: 1000000792 | 01/23/2002 | | | | | | $71.75 |
| INSTANT WHIP COLUMBUS INC P O BOX 249 GROVE CITY OH 43123 Creditor: 26221 - 09 Vendor: 0000045100 | 01/23/2002 | | | | | | $3,918.30 |
| INSTANT WHIP FOODS P O BOX 5088 TAMPA FL 33675-5088 Creditor: 28198 - 14 Vendor: 0000045104 | 01/23/2002 | | | | | | $836.00 |
| INTERNATIONAL DRIVE RESORT 5850 LAKEHURST DR SUITE 100 ORLANDO FL 32819 Creditor: 29042 - 14 Vendor: 1000000563 | 01/23/2002 | | | | | | $850.00 |
| INTERNATIONAL ELEVATOR 622 ROUTE 10 WHIPPANY NJ 07981 Creditor: 29048 - 14 Vendor: 1000000659 | 01/23/2002 | | | | | | $318.00 |

**$24,261.78**

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| INTERNATIONAL SILVER CO<br>P O BOX 198926<br>ATLANTA GA 30384-8926<br>Creditor: 29666 - 14<br>Vendor: 0000045827 | 01/23/2002 | | | | | | $.00 |
| IRON MOUNTAIN<br>PO BOX 60709<br>LOS ANGELES CA 90060-0709<br>Creditor: 26223 - 09<br>Vendor: 0000045963 | 01/23/2002 | | | | | | $168.50 |
| ISLANDWIDE FOOD SVC INC<br>228 CARROLL AVENUE<br>RONKONKOMA NY 11779<br>Creditor: 28200 - 14<br>Vendor: 0000046106 | 01/23/2002 | | | | | | $235.79 |
| IZZY'S ESPRESSO SERVICE<br>17211 E 35TH ST<br>INDEPENDENCE MO 64055<br>Creditor: 28202 - 14<br>Vendor: 0000046108 | 01/23/2002 | | | | | | $145.70 |
| J B FINE FOODS INC<br>3420 S 6TH ST.<br>LINCOLN NE 68502<br>Creditor: 28204 - 14<br>Vendor: 0000046122 | 01/23/2002 | | | | | | $393.00 |
| J E JOHNSON/MIDLAND DIV<br>P O BOX 1167<br>MIDLAND MI 48641-1167<br>Creditor: 29664 - 14<br>Vendor: 0000047230 | 01/23/2002 | | | | | | $235.38 |
| J&R VINYL COMPANY<br>261 ST CROIX DR<br>PITTSBURGH PA 15235<br>Creditor: 26229 - 09<br>Vendor: 0000046158 | 01/23/2002 | | | | | | $765.05 |
| JAMES J DERBA INC<br>PO BOX 505678<br>1 GRIFFIN WAY<br>CHELSEA MA 02150<br>Creditor: 29206 - 14<br>Vendor: 1000001728 | 01/23/2002 | | | | | | $6,079.57 |
| JANAF ASSOCIATES LP<br>BANKERS TRUST FOR NOMURA<br>DEPT L-1502<br>COLUMBUS OH 43260-1502<br>Creditor: 28208 - 14<br>Vendor: 0000046705 | 01/23/2002 | | X | | | | $4,016.88 |

**$12,039.87**

In re: HOULIHAN'S RESTAURANTS, INC.                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| JANI-KING OF PHOENIX<br>PO BOX 47490<br>PHOENIX AZ 85068-7490<br>Creditor: 28210 - 14<br>Vendor: 0000046708 | 01/23/2002 | | | | | | $997.00 |
| JANITORIAL CONSULTANTS<br>PO BOX 272<br>JULIAN NC 27283<br>Creditor: 29662 - 14<br>Vendor: 1000001211 | 01/23/2002 | | | | | | $.00 |
| JAN-PRO CLEANING SYSTEMS OF NORTHERN NJ<br>4-6 JUST ROAD<br>FAIRFIELD NJ 07004<br>Creditor: 29660 - 14<br>Vendor: 0000046731 | 01/23/2002 | | | | | | $13,742.90 |
| JAYSHREE HOLDINGS INC<br>PO BOX 397<br>GROVELAND FL 34736<br>Creditor: 29658 - 14<br>Vendor: 0000046779 | 01/23/2002 | | | | | | $6,018.60 |
| JC LOVE INSTALLATIONS INC<br>3609 MAIN<br>GRANDVIEW MO 64030<br>Creditor: 28332 - 14<br>Vendor: 0000053930 | 01/23/2002 | | | | | | $215.86 |
| JEFFREY, RODNEY<br>5628 TREESTAND COURT<br>GARNER NC 27529<br>Creditor: 26624 - 09<br>Vendor: 0000046885 | 01/23/2002 | | | | | | $465.00 |
| JERRY DAVIS INC<br>8421 HEGERMAN ST<br>PHILADELPHIA PA 19136<br>Creditor: 28216 - 14<br>Vendor: 0000047007 | 01/23/2002 | | | | | | $1,156.58 |
| JET SANITATION SERVICE<br>228 BLYDENBURGH ROAD<br>ISLANDIA NY 11749<br>Creditor: 28218 - 14<br>Vendor: 0000047019 | 01/23/2002 | | | | | | $1,491.88 |
| JIFFY COPY INC<br>3114 E INDIAN SCHOOL RD<br>PHOENIX AZ 85016<br>Creditor: 28220 - 14<br>Vendor: 0000047029 | 01/23/2002 | | | | | | $68.81 |

**$24,156.63**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| JIM JAMMAL FURNITURE 780 NEWARK AVE JERSEY CITY NJ 07306 Creditor: 26257 - 09 Vendor: 0000046697 | 01/23/2002 | | | | | | $816.20 |
| JM KRESCANKO 43 CAPTS WALK # D26 LONG NECK DE 19966 Creditor: 29654 - 14 Vendor: 0000046304 | 01/23/2002 | | | | | | $450.00 |
| JMS ELECTRIC INC 1006 MORSE AVE SCHAUMBURG IL 60193 Creditor: 28224 - 14 Vendor: 0000047049 | 01/23/2002 | | | | | | $2,070.56 |
| JOE PATTI SEAFOOD COMPANY PO BOX 12567 PENSACOLA FL 32573 Creditor: 28226 - 14 Vendor: 0000047104 | 01/23/2002 | | | | | | $1,080.00 |
| JOHNS SEWER & PIPE CLEANING INC PO BOX 7 WINCHESTER MA 01890 Creditor: 26279 - 09 Vendor: 0000047145 | 01/23/2002 | | | | | | $85.00 |
| JOHNSON, KEN W PO BOX 25404 SHAWNEE MISSION KS 66225 Creditor: 29280 - 14 Vendor: 1000002074 | 01/23/2002 | | | | | | $300.00 |
| JOHNSON, STEPHEN H 1265 OLD LINCOLN HWY LANGHORNE PA 19047 Creditor: 28506 - 14 Vendor: 0000062260 | 01/23/2002 | | | | | | $960.00 |
| JONES ADVERTISING INC 2133 WRIGHT'S WAY PITTSBURGH PA 15203-1920 Creditor: 28230 - 14 Vendor: 0000047326 | 01/23/2002 | | | | | | $3,500.00 |
| JONES, BILLY JOE 5703 RED BARD RD MONTGOMERY AL 36116 Creditor: 25805 - 09 Vendor: 0000002286 | 01/23/2002 | | | | | | $400.00 |

**$9,661.76**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| JONES, GREGG, CREEHAN & GERACE LLP<br>411 SEVENTH AVENUE<br>SUITE 1200<br>PITTSBURGH  PA  15219<br>Creditor: 26283 - 09<br>Vendor: 1000001648 | 01/23/2002 | | | | | | $.00 |
| JOSEPH HALEY AND SON<br>1557 SCHIAVELLO DRIVE<br>SWARTHMORE  PA  19081<br>Creditor: 26287 - 09<br>Vendor: 1000002426 | 01/23/2002 | | | | | | $450.00 |
| JPR GROUP INC<br>PO BOX 050027<br>STATEN ISLAND  NY  10305<br>Creditor: 26291 - 09<br>Vendor: 0000047580 | 01/23/2002 | | | | | | $790.90 |
| JUNCTION CLIMATE CONTROL<br>PO BOX 56<br>110 CHESWICK AVE<br>CHESWICK  PA  15024<br>Creditor: 28232 - 14<br>Vendor: 0000047613 | 01/23/2002 | | | | | | $2,909.31 |
| JUST WINDOWS<br>4856 VICIE COURT<br>ST LOUIS  MO  63128<br>Creditor: 26300 - 09<br>Vendor: 0000047648 | 01/23/2002 | | | | | | $525.00 |
| JW RENFROE PECAN COMPANY<br>PO BOX 17977<br>PENSACOLA  FL  32522<br>Creditor: 28236 - 14<br>Vendor: 0000047680 | 01/23/2002 | | | | | | $180.00 |
| KALIL BOTTLING CO<br>PO BOX 26888<br>TUCSON  AZ  85726-6888<br>Creditor: 28240 - 14<br>Vendor: 0000047755 | 01/23/2002 | | | | | | $154.00 |
| KANSAS CITY CEILING CARE<br>409 NW WARD RD<br>LEE'S SUMMIT  MO  64063<br>Creditor: 28242 - 14<br>Vendor: 0000047833 | 01/23/2002 | | | | | | $420.00 |
| KANSAS CITY STAR<br>PO BOX 807769<br>KANSAS CITY  MO  64180-7769<br>Creditor: 26303 - 09<br>Vendor: 0000048032 | 01/23/2002 | | | | | | $1,851.36 |

**$7,280.57**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| KANSAS CITY WATER DEPT<br>PO BOX 219268<br>KANSAS CITY MO 64121-9268<br>Creditor: 28244 - 14<br>Vendor: 0000048252 | 01/23/2002 | | | | | | $2,082.83 |
| KANSAS GAS SERVICE<br>P O BOX 758000<br>TOPEKA KS 66675-8000<br>Creditor: 29650 - 14<br>Vendor: 0000036542 | 01/23/2002 | | | | | | $.00 |
| KARTAOUI, ALLAL<br>5041 GABLERIDGE DR<br>DURHAM NC 27713<br>Creditor: 29116 - 14<br>Vendor: 1000001160 | 01/23/2002 | | | | | | $4,000.00 |
| KASPER, MATTHEW<br>5411 CALIFORNIA AVE<br>BETHEL PARK PA 15102<br>Creditor: 26389 - 09<br>Vendor: 0000048390 | 01/23/2002 | | | | | | $1,282.00 |
| KATSIROUBAS BROS FRUIT<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118<br>Creditor: 28246 - 14<br>Vendor: 0000048423 | 01/23/2002 | | | X | | | $63.00 |
| KC EXPOSURES<br>PO BOX 32263<br>KANSAS CITY MO 64171<br>Creditor: 29384 - 14<br>Vendor: 1000002778 | 01/23/2002 | | | | | | $900.00 |
| KC POWER & LIGHT CO<br>P O BOX 219330<br>KANSAS CITY MO 64121-9330<br>Creditor: 26307 - 09<br>Vendor: 0000047992 | 01/23/2002 | | | | | | $10,001.19 |
| KEANY PRODUCE CO<br>3333 75TH AVE<br>LANDOVER MD 20785<br>Creditor: 28248 - 14<br>Vendor: 0000048604 | 01/23/2002 | | | | | | $10,053.16 |
| KELLER FIRE & SAFETY<br>PO BOX 5207<br>KANSAS CITY KS 66119<br>Creditor: 26310 - 09<br>Vendor: 0000048692 | 01/23/2002 | | | | | | $668.92 |

**$29,051.10**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| KENCO ELECTRIC COMPANY<br>6470 TOBACCOVILLE ROAD<br>TOBACCOVILLE NC 27050<br>Creditor: 28250 - 14<br>Vendor: 0000048820 | 01/23/2002 | | | | | | $167.00 |
| KENTUCKY AMERICAN WATER<br>P O BOX 484<br>CHARLESTON WV 25322-0484<br>Creditor: 28254 - 14<br>Vendor: 0000048964 | 01/23/2002 | | | | | | $215.92 |
| KEYSPAN ENERGY DELIVERY<br>PO BOX 4300<br>WOBURN MA 01888-4300<br>Creditor: 27704 - 14<br>Vendor: 0000011724 | 01/23/2002 | | | | | | $1,658.82 |
| KIMBER GUARD & PATROL INC<br>102 NORTH ELM STREET SUITE 430<br>GREENSBORO NC 27401<br>Creditor: 26316 - 09<br>Vendor: 1000001542 | 01/23/2002 | | | | | | $445.50 |
| KIMBLE, FRED<br>674 REBA ROAD<br>LANDING NJ 07850<br>Creditor: 29284 - 14<br>Vendor: 1000002122 | 01/23/2002 | | | | | | $1,007.00 |
| KING, LARRY<br>600 N ILLOIS ST  BOX 235<br>BELLEVILLE IL 62222<br>Creditor: 26331 - 09<br>Vendor: 0000024630 | 01/23/2002 | | | | | | $279.21 |
| KING OF PRUSSIA ASSOC<br>PO BOX 829413<br>PHILADELPHIA PA 19182<br>Creditor: 28292 - 14<br>Vendor: 0000050547 | 01/23/2002 | | X | | | | $2,065.10 |
| KING SAW EQUIPMENT CO INC<br>6539 TIDEWATER DRIVE<br>NORFOLK VA 23509<br>Creditor: 28256 - 14<br>Vendor: 0000049290 | 01/23/2002 | | | | | | $830.00 |
| KINKO'S<br>2240 E BLVD<br>MONTGOMERY AL 36117<br>Creditor: 28258 - 14<br>Vendor: 0000049330 | 01/23/2002 | | | | | | $71.94 |

**$6,740.49**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| KINKO'S<br>P O BOX 8033<br>VENTURA  CA  93002-8033<br>Creditor: 29648 - 14<br>Vendor: 0000049337 | 01/23/2002 | | | | | | $140.30 |
| KINT CORPORATION<br>PO BOX 60490<br>HARRISBURG  PA  17106-0490<br>Creditor: 28264 - 14<br>Vendor: 0000049368 | 01/23/2002 | | | | | | $371.65 |
| KIRK WELDING SUPPLY<br>1608 HOLMES<br>KANSAS CITY,  MO  64108<br>Creditor: 26318 - 09<br>Vendor: 0000049431 | 01/23/2002 | | | | | | $207.25 |
| KISTLER OBRIEN INC<br>2210 CITY LINE RD<br>BETHLEHEM  PA  18017<br>Creditor: 28266 - 14<br>Vendor: 0000049497 | 01/23/2002 | | | | | | $1,033.24 |
| KONICA BUSINESS MACHINES<br>DEPT L406P<br>PITTSBURGH  PA  15264-0406<br>Creditor: 28272 - 14<br>Vendor: 0000050082 | 01/23/2002 | | | | X | | $2,676.82 |
| KONICA BUSINESS TECHNOLOGIES INC<br>PO BOX 41647<br>PHILADELPHIA  PA  19101-1647<br>Creditor: 26320 - 09<br>Vendor: 0000050076 | 01/23/2002 | | | | | | $150.15 |
| KONICA BUSINESS TECHNOLOGY<br>PO BOX 728<br>ATTN: BERNADETTE<br>PARK RIDGE  NJ  07656<br>Creditor: 26321 - 09<br>Vendor: 1000000843 | 01/23/2002 | | | | | | $17,222.69 |
| KONICA PROCESSING CENTER<br>P O BOX 10400<br>NEWARK  NJ  07193-0400<br>Creditor: 28274 - 14<br>Vendor: 0000050083 | 01/23/2002 | | | | X | | $149.46 |
| KOOL KLEEN<br>PO BOX 87<br>MURRYSVILLE  PA  15668<br>Creditor: 28276 - 14<br>Vendor: 0000050094 | 01/23/2002 | | | | | | $1,289.35 |

**$23,240.91**

In re: HOULIHAN'S RESTAURANTS, INC.                              Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| KOSOWICZ, FRANCIS<br>84 MARKET SQUARE<br>NEWINGTON  CT  06111<br>Creditor: 28054 - 14<br>Vendor: 0000035060 | 01/23/2002 | | | | | | $1,715.00 |
| KOTSIANAS, FRANK J<br>906 BATHURST<br>KNOXVILLE  TN  37909<br>Creditor: 28278 - 14<br>Vendor: 0000050148 | 01/23/2002 | | X | | | | $15,222.38 |
| KROGER, STEVEN CHARLES<br>1123 W BROWN STREET<br>PHOENIX  AZ  85021-2231<br>Creditor: 29198 - 14<br>Vendor: 1000001665 | 01/23/2002 | | | | | | $240.00 |
| KUNA MEAT CO INC<br>498 BUSSEN UNDERGROUND RD<br>ST LOUIS  MO  63129<br>Creditor: 26323 - 09<br>Vendor: 0000050845 | 01/23/2002 | | | | | | $12,507.39 |
| L PRITIKIN A BECKER<br>4224 W CHICAGO AVE<br>CHICAGO  IL  60651<br>Creditor: 28616 - 14<br>Vendor: 0000069537 | 01/23/2002 | | | | | | $4,891.52 |
| LA COLOMBE TORREFACTION INC<br>RITTENHOUSE PLAZA<br>130 SOUTH 19TH STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 29100 - 14<br>Vendor: 1000001109 | 01/23/2002 | | | | | | $947.29 |
| LA QUINTA<br>NASHVILLE SOUTH<br>4311 SIDCO DRIVE<br>NASHVILLE  TN  37204-4509<br>Creditor: 28298 - 14<br>Vendor: 0000051955 | 01/23/2002 | | | | | | $283.05 |
| LA QUINTA INNS INC<br>3141 UNIVERSITY DR<br>HUNTSVILLE  AL  35816<br>Creditor: 29036 - 14<br>Vendor: 1000000484 | 01/23/2002 | | | | | | $436.44 |
| LABARBERA, FRANK<br>886 LINCOLN PLACE<br>TEANECK  NJ  07666<br>Creditor: 27960 - 14<br>Vendor: 0000029755 | 01/23/2002 | | | | | | $106.00 |

**$36,349.07**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                 Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| LACLEDE GAS<br>ATT MRS GERRAN<br>DRAWER9 CENTRAL STATION<br>ST LOUIS MO 63171<br>Creditor: 26326 - 09<br>Vendor: 0000051522 | 01/23/2002 | | | | | | $8,982.62 |
| LADY BALTIMORE<br>PO BOX 804419<br>KANSAS CITY MO 64180-4419<br>Creditor: 26327 - 09<br>Vendor: 0000051560 | 01/23/2002 | | | | | | $158.40 |
| LANCIANO, EDWARD<br>124 N SCOTT AVE<br>GLENOLDEN PA 19036<br>Creditor: 29722 - 14<br>Vendor: 0000051786 | 01/23/2002 | | | | | | $3,395.00 |
| LANDMARK SIGN INC.<br>723 N PERRY STREET<br>MONTGOMERY AL 36104<br>Creditor: 29342 - 14<br>Vendor: 1000002516 | 01/23/2002 | | | | | | $325.86 |
| LANSING MALL LP<br>SDS 12-1396<br>PO BOX 86<br>MINNEAPOLIS MN 55486-1396<br>Creditor: 29646 - 14<br>Vendor: 0000051935 | 01/23/2002 | | X | | | | $2,568.06 |
| LASKEY, STEPHEN R.<br>180 CENTRAL AVE<br>HACKENSACK NJ 07601<br>Creditor: 29550 - 14<br>Vendor: 0000082655 | 01/23/2002 | | | | | | $1,499.45 |
| LAW OFFICE OF EDWARD W GASSER LLC<br>32 EAST MAIN STREET<br>AVON CT 06001-0984<br>Creditor: 26801 - 09<br>Vendor: 0000030955 | 01/23/2002 | | | | | | $4,657.84 |
| LEADING EDGE INC<br>P O BOX 2189<br>LUMBERTON NC 28359<br>Creditor: 28300 - 14<br>Vendor: 0000052235 | 01/23/2002 | | | | | | $545.37 |
| LEAR, STANLEY<br>1 PENNS AVENUE<br>LANGHORNE PA 19047<br>Creditor: 28308 - 14<br>Vendor: 0000052767 | 01/23/2002 | | | | | | $63.60 |

**$22,196.20**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| LEBHAR FRIEDMAN INC<br>PO BOX 31203<br>TAMPA FL 33631-3203<br>Creditor: 28302 - 14<br>Vendor: 0000052360 | 01/23/2002 | | | | | | $4,620.00 |
| LEISURE HOST<br>PO BOX 4307<br>LONGVIEW TX 75606-4307<br>Creditor: 29402 - 14<br>Vendor: 1000002857 | 01/23/2002 | | | | | | $675.00 |
| LEONARD SLOAN & ASSOC INC<br>2720 MANOR WAY<br>DALLAS TX 75235<br>Creditor: 26336 - 09<br>Vendor: 0000052602 | 01/23/2002 | | | | | | $5,669.94 |
| LET US PRODUCE<br>620 EAST OLNEY RD<br>NORFOLK VA 23510<br>Creditor: 28306 - 14<br>Vendor: 0000052742 | 01/23/2002 | | | | | | $7,173.95 |
| LEWIS BROS & SONS INC<br>3300 PENN AVE<br>PITTSBURGH PA 15201<br>Creditor: 26340 - 09<br>Vendor: 0000052793 | 01/23/2002 | | | | | | $9,298.16 |
| LEWTON INDUSTRIES, CORP.<br>30 HIGH STREET<br>HARTFORD CT 06103<br>Creditor: 29446 - 14<br>Vendor: 1000002942 | 01/23/2002 | | | | | | $455.92 |
| LEXINGTON HERALD-LEADER<br>PO BOX 14620<br>LEXINGTON KY 40512-4620<br>Creditor: 28310 - 14<br>Vendor: 0000052855 | 01/23/2002 | | | | | | $249.20 |
| LFUCG<br>PO BOX 14086<br>LEXINGTON KY 40512-4086<br>Creditor: 28312 - 14<br>Vendor: 0000052865 | 01/23/2002 | | | | | | $10,422.95 |
| LIBERTY FRUIT COMPANY<br>1247 ARGENTINE BLVD<br>KANSAS CITY KS 66105<br>Creditor: 26341 - 09<br>Vendor: 0000052985 | 01/23/2002 | | | | | | $33,860.60 |

**$72,425.72**

In re: HOULIHAN'S RESTAURANTS, INC.                    Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| LIBERTY USA INC<br>920 IRWIN RUN RD<br>WEST MIFFLIN PA 15122<br>Creditor: 26343 - 09<br>Vendor: 0000052987 | 01/23/2002 | | | | | | $307.30 |
| LIGHTING UNLIMITED<br>7625 E REDFIELD STE 120<br>SCOTTSDALE AZ 85260<br>Creditor: 28318 - 14<br>Vendor: 0000053022 | 01/23/2002 | | | | | | $60.58 |
| LINENS OF THE WEEK<br>PO BOX 631500<br>BALTIMORE MD 21263-1500<br>Creditor: 28320 - 14<br>Vendor: 0000053067 | 01/23/2002 | | | | | | $42,384.38 |
| LITURGICAL PUBLICATIONS OF ST. LOUIS,INC<br>160 OLD STATE ROAD<br>BALLWIN MO 63021-5915<br>Creditor: 29440 - 14<br>Vendor: 1000002937 | 01/23/2002 | | | | | | $360.00 |
| LIVE WIRE APPLIANCE<br>9801 GALLEK RD<br>FOX RIVER GROVE IL 60021<br>Creditor: 28324 - 14<br>Vendor: 0000053235 | 01/23/2002 | | | | | | $485.00 |
| LODOVICO, FRANK JR<br>PO BOX 341<br>MURRYSVILLE PA 15668-0341<br>Creditor: 26090 - 09<br>Vendor: 0000053466 | 01/23/2002 | | | | | | $96.30 |
| LOMBARDI'S SEAFOOD INC<br>7491 BROKERRAGE DR<br>ORLANDO FL 32809<br>Creditor: 28326 - 14<br>Vendor: 0000053522 | 01/23/2002 | | | | | | $729.85 |
| LONG ISLAND POWER AUTHORITY<br>PO BOX 888<br>HICKSVILLE NY 11815-0001<br>Creditor: 28328 - 14<br>Vendor: 0000053629 | 01/23/2002 | | | | | | $6,897.02 |
| LOOMIS, FARGO & CO<br>PO BOX 371243<br>PITTSBURGH PA 15251-7243<br>Creditor: 26351 - 09<br>Vendor: 1000001364 | 01/23/2002 | | | | | | $282.49 |

**$51,602.92**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| LOOMIS, FARGO & COMPANY DEPT 0798 PO BOX 120001 DALLAS TX 75312-0798 Creditor: 26352 - 09 Vendor: 0000053734 | 01/23/2002 | | | | | | $473.55 |
| LOUIS T ROSELLE INC 1 MT PLEASANT PARKWAY LIVINGSTON NJ 07039 Creditor: 28330 - 14 Vendor: 0000053860 | 01/23/2002 | | | | | | $347.64 |
| LOUISVILLE GAS & ELECT CO PO BOX 32000 LOUISVILLE KY 40232 Creditor: 26356 - 09 Vendor: 0000053909 | 01/23/2002 | | | | | | $.00 |
| LOUISVILLE WATER CO 435 SOUTH THIRD ST P O BOX 32460 LOUISVILLE KY 40232-2460 Creditor: 29644 - 14 Vendor: 0000053914 | 01/23/2002 | | | | | | $.00 |
| LOVINGS PRODUCE PO BOX 664  1601 E GRACE RICHMOND VA 23218-0664 Creditor: 28334 - 14 Vendor: 0000053935 | 01/23/2002 | | | | | | $6,781.60 |
| LOWELLS PLUMBING INC 5520-A TOMAHAWK DR GREENSBORO NC 27410 Creditor: 28336 - 14 Vendor: 0000053984 | 01/23/2002 | | | | | | $3,166.44 |
| LUSK COMMERCIAL SERVICES 6070 PADDOCK LN CUMMING GA 30040 Creditor: 28338 - 14 Vendor: 0000054120 | 01/23/2002 | | | | | | $3,543.96 |
| LUTZ PLUMBING PO BOX 3127 SHAWNEE KS 66203 Creditor: 29468 - 14 Vendor: 1000002976 | 01/23/2002 | | | | | | $522.04 |
| M POVINELLI & SONS INC 318 9TH STREET FAIRVIEW NJ 07022 Creditor: 26361 - 09 Vendor: 1000002679 | 01/23/2002 | | | | | | $237.44 |

**$15,072.67**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| M SLAVIN & SONS LTD<br>2710 SOUTH GLEBE ROAD<br>ALINGTON VA 22206<br>Creditor: 26362 - 09<br>Vendor: 1000001747 | 01/23/2002 | | | | | | $5,288.82 |
| M STAHL<br>PLUMBING & HEATING INC<br>1924 MCCAGUE STREET<br>PITTSBURGH PA 15218<br>Creditor: 26363 - 09<br>Vendor: 0000081362 | 01/23/2002 | | | | | | $1,059.83 |
| MAC MEDICAL GASES<br>3575 DAVISVILLE ROAD<br>HATBORO PA 19040<br>Creditor: 28346 - 14<br>Vendor: 0000054471 | 01/23/2002 | | | | | | $78.65 |
| MAESTRANZI, BEN<br>4715 N RONALD<br>HARWOOD HEIGHTS IL 60706<br>Creditor: 25799 - 09<br>Vendor: 0000054576 | 01/23/2002 | | | | | | $166.00 |
| MAGNUM POWER WASH<br>PO BOX 26<br>PERKIOMENVILLE PA 18074<br>Creditor: 28350 - 14<br>Vendor: 0000054659 | 01/23/2002 | | | | | | $650.00 |
| MAGNUM REFRIGERATION AND MECHANICAL<br>PO BOX 2312<br>DOUGLASVILLE GA 30133<br>Creditor: 26368 - 09<br>Vendor: 1000002740 | 01/23/2002 | | | | | | $7,437.54 |
| MAIN LINE PROTECTION SVC<br>555 CITY LINE AVE STE 230<br>BALA CYNWYD PA 19004<br>Creditor: 26370 - 09<br>Vendor: 0000054717 | 01/23/2002 | | | | | | $6,083.50 |
| MAINES PAPER AND FOOD SERVICE, INC.<br>PO BOX 642530<br>PITTSBURGH PA 15264-2530<br>Creditor: 29642 - 14<br>Vendor: 0000054720 | 01/23/2002 | | | | | | $622,442.78 |
| MALACHY MECHANICAL<br>PO BOX 4117<br>BAYONNE NJ 07002<br>Creditor: 28352 - 14<br>Vendor: 0000054770 | 01/23/2002 | | | | | | $351.21 |

**$643,558.33**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MANCHESTER PACKING CO INC<br>349 WETHERELL ST<br>MANCHESTER CT 06040<br>Creditor: 28356 - 14<br>Vendor: 0000054942 | 01/23/2002 | | | | | | $1,217.97 |
| MARCILLE, DAVID<br>4993 PARK FOREST LOOP<br>KISSIMMEE FL 34746<br>Creditor: 29458 - 14<br>Vendor: 1000002963 | 01/23/2002 | | | | | | $969.70 |
| MARIETTA DAILY JOURNAL<br>580 FAIRGROUD ST<br>PO BOX 449<br>MARIETTA GA 30061<br>Creditor: 28360 - 14<br>Vendor: 0000055230 | 01/23/2002 | | | | | | $7,026.05 |
| MARK, RAY<br>3449 WINNEBAGO<br>ST LOUIS MO 63118<br>Creditor: 28654 - 14<br>Vendor: 0000071118 | 01/23/2002 | | | | | | $410.00 |
| MARK LUM REPAIR & REMODEL<br>8208 CONNALLY DRIVE<br>DOULASVILLE GA 30134<br>Creditor: 28364 - 14<br>Vendor: 0000055335 | 01/23/2002 | | | | | | $375.00 |
| MARLINN RESTAURANT SUPPLY<br>7250 S CICERO AVENUE<br>CHICAGO IL 60629-5815<br>Creditor: 28366 - 14<br>Vendor: 0000055403 | 01/23/2002 | | | | | | $4,000.14 |
| MARRA, TONY<br>PO BOX 2032<br>WEST CHESTER PA 19380-2032<br>Creditor: 29126 - 14<br>Vendor: 1000001175 | 01/23/2002 | | | | | | $380.00 |
| MARTELLO KNIFE SERVICE<br>PO BOX 5615<br>LUTHERVILLE MD 21094-5615<br>Creditor: 28368 - 14<br>Vendor: 0000055507 | 01/23/2002 | | | | | | $217.36 |
| MARTIN E. SMITH INC.<br>304 SOUTHLAND DR.<br>LEXINGTON KY 40503<br>Creditor: 29484 - 14<br>Vendor: 1000003012 | 01/23/2002 | | | | | | $165.00 |

$14,761.22

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MARTIN MICROWAVE<br>218 BANKHEAD HWY<br>MABLETON GA 30059<br>Creditor: 28374 - 14<br>Vendor: 0000055624 | 01/23/2002 | | | | | | $139.19 |
| MASSEY SERVICES INC<br>PO BOX 547668<br>ORLANDO FL 32854-7668<br>Creditor: 29430 - 14<br>Vendor: 1000002918 | 01/23/2002 | | | | | | $249.00 |
| MASTER DRAFTSMAN<br>117 CANTERBURY DR<br>CHARLOTTE MI 48813<br>Creditor: 28376 - 14<br>Vendor: 0000055955 | 01/23/2002 | | | | | | $70.00 |
| MASTER GRINDING SVC INC<br>14 UNION ST<br>ROCKAWAY NJ 07866<br>Creditor: 28378 - 14<br>Vendor: 0000055978 | 01/23/2002 | | | | | | $265.00 |
| MATTESEN, CHARLES<br>2401 EAST SWEETWATER AVE<br>PHOENIX AZ 85032-6924<br>Creditor: 27592 - 14<br>Vendor: 0000005290 | 01/23/2002 | | | | | | $125.00 |
| MATTHEWS, LARRY B<br>2546 LIMEKILN LANE<br>FAYETTEVILLE NC 28301<br>Creditor: 28890 - 14<br>Vendor: 0000087476 | 01/23/2002 | | | | | | $795.00 |
| MATTHEWS, PATRICK A<br>2500 MADRE PLACE<br>GREENSBORO NC 27406<br>Creditor: 26494 - 09<br>Vendor: 0000056125 | 01/23/2002 | | | | | | $65.00 |
| MATURI BROS INC<br>3908 PENN AVE<br>PITTSBURGH PA 15224<br>Creditor: 29640 - 14<br>Vendor: 0000056140 | 01/23/2002 | | | | | | $84.54 |
| MAURER'S TEXTILE RENTALS<br>PO BOX 416<br>DEWITT MI 48820<br>Creditor: 28380 - 14<br>Vendor: 0000056157 | 01/23/2002 | | | | | | $3,934.83 |

$5,727.56

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MCBRIDE ELECTRIC 2882 AMWILER RD ATLANTA GA 30360 Creditor: 28384 - 14 Vendor: 0000056486 | 01/23/2002 | | | | | | $964.82 |
| MCCABE COLLINS MCGEOUGH & FOWLER PO BOX 855 MINEOLA NY 11501 Creditor: 26393 - 09 Vendor: 0000056487 | 01/23/2002 | | | | | | $1,678.47 |
| MCCAULEY ENTERPRISES INC PO BOX 2472 HARTFORD CT 06146-2472 Creditor: 28386 - 14 Vendor: 0000056556 | 01/23/2002 | | | | | | $1,194.75 |
| MCGINTY, PATRICK K 1801 W OLD LINCOLN HWY 20 LANGHORNE PA 19047 Creditor: 28558 - 14 Vendor: 0000064924 | 01/23/2002 | | | | X | | $250.00 |
| MCGRATH ICE SERVICE 16400 EAST TRUMAN ROAD INDEPENDENCE MO 64051 Creditor: 27744 - 14 Vendor: 0000014017 | 01/23/2002 | | | | | | $522.34 |
| MCGUFF, JIM PO BOX 210635 MONTGOMERY AL 36121-0635 Creditor: 29356 - 14 Vendor: 1000002593 | 01/23/2002 | | | | | | $225.00 |
| MCGUIREWOODS LLP DOMINION TOWER 625 LIBERTY AVENUE PITTSBURGH PA 15222-3142 Creditor: 28390 - 14 Vendor: 0000056810 | 01/23/2002 | | | | | | $1,059.80 |
| MCI TELECOMMUNICATIONS PO BOX 73881 CHICAGO IL 60673-7881 Creditor: 28340 - 14 Vendor: 0000054442 | 01/23/2002 | | | | | | $13,490.28 |
| MCKITRICK PROPERTIES INC 605 S FRONT STREET COLUMBUS OH 43215 Creditor: 28388 - 14 Vendor: 0000056760 | 01/23/2002 | | | X | | | $2,049.87 |

**$21,435.33**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MCLEAN CHAMBER OF COMMERCE 1437 BALLS HILL ROAD MCLEAN VA 22101 Creditor: 29326 - 14 Vendor: 1000002459 | 01/23/2002 | | | | | | $475.00 |
| MCLEAN PLUMBING AND HEATING INC 11407 VALLEY STREAM COURT GREAT FALLS VA 22066 Creditor: 26394 - 09 Vendor: 0000056966 | 01/23/2002 | | | | | | $149.00 |
| MDS HOME & LAWN CARE SPECIALISTS INC 693 UPPER STATE ROAD CHALFONT PA 18914 Creditor: 26395 - 09 Vendor: 1000000754 | 01/23/2002 | | | | | | $302.10 |
| MEATS BY LINZ INC 439 BURNHAM AVE CALUMET CITY IL 60409 Creditor: 26396 - 09 Vendor: 1000000664 | 01/23/2002 | | | | | | $9,715.95 |
| MEDICAL LEGAL REPRODUCTIONS INC 4940 DISSTON STREET PHILADELPHIA PA 19135 Creditor: 29638 - 14 Vendor: 1000001037 | 01/23/2002 | | | | | | $.00 |
| MEDINA, CARLOS PO BOX 161285 ALTAMONTE SPRINGS FL 32716 Creditor: 25842 - 09 Vendor: 0000064388 | 01/23/2002 | | | | | | $153.70 |
| MEG ENTERPRISES PO BOX 653 REYNOLDSBURG OH 43068-0653 Creditor: 29636 - 14 Vendor: 0000057260 | 01/23/2002 | | | | | | $512.19 |
| MENGE, JOHN PO BOX 541 RAYMORE MO 64083 Creditor: 26274 - 09 Vendor: 0000032357 | 01/23/2002 | | | | | | $715.00 |
| MESCO INC 6301 PERIMETER PKWY COURT MONTGOMERY AL 36116 Creditor: 28394 - 14 Vendor: 0000057650 | 01/23/2002 | | | | | | $221.20 |

$12,244.14

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No.:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MESSINA, ANTHONY J<br>5107 BURLINGTON AVE<br>PENSACOLA  FL  32505<br>Creditor: 28396 - 14<br>Vendor: 0000057675 | 01/23/2002 | | | | | | $169.00 |
| METAXAS NORMAN & PIDGEON<br>900 CUMMINGS CENTER<br>SUITE 207T<br>BEVERLY  MA  01915<br>Creditor: 26398 - 09<br>Vendor: 1000001441 | 01/23/2002 | | | | | | $.00 |
| METRO LOCK & SECURITY INC<br>6500 WEST MAIN STREET<br>SUITE 5<br>BELLEVILLE  IL  62223<br>Creditor: 26401 - 09<br>Vendor: 0000057771 | 01/23/2002 | | | | | | $316.85 |
| METRO ST LOUIS SEWER DIST<br>P O BOX 437<br>ST LOUIS  MO  63166-0437<br>Creditor: 26402 - 09<br>Vendor: 0000057816 | 01/23/2002 | | | | | | $897.81 |
| METRO WEATHER SERVICE<br>515 ROCKAWAY AVENUE<br>SUITE 3<br>VALLEY STREAM  NY  11581-1905<br>Creditor: 26403 - 09<br>Vendor: 1000002984 | 01/23/2002 | | | | | | $.00 |
| METRO WEST REALTY LLC<br>50/60 WORCESTER RD<br>FRAMINGHAM  MA  01702<br>Creditor: 28408 - 14<br>Vendor: 0000057880 | 01/23/2002 | | X | | | | $55,884.21 |
| METROLASER<br>PO BOX 950<br>TUCKER  GA  30085-0950<br>Creditor: 28400 - 14<br>Vendor: 0000057815 | 01/23/2002 | | | | | | $1,283.90 |
| METROMEDIA ENERGY INC<br>PO BOX 48058<br>NEWARK  NJ  07014858<br>Creditor: 29634 - 14<br>Vendor: 1000001185 | 01/23/2002 | | | | | | $8,110.35 |
| METROPOLITAN DISTRICT<br>P O BOX 800<br>HARTFORD  CT  06101<br>Creditor: 28402 - 14<br>Vendor: 0000057822 | 01/23/2002 | | | | | | $2,924.86 |

**$69,586.98**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| METROPOLITAN POULTRY CO<br>1920 STANFORD COURT<br>LANDOVER MD 20785<br>Creditor: 28404 - 14<br>Vendor: 0000057856 | 01/23/2002 | | | | | | $8,274.46 |
| METROPOLITAN TRANSPORT<br>PO BOX 15367<br>KANSAS CITY MO 64106<br>Creditor: 26405 - 09<br>Vendor: 0000057858 | 01/23/2002 | | | | | | $322.50 |
| METROPOLITAN TRUSTEE<br>PO BOX 305012<br>NASHVILLE TN 37230-5012<br>Creditor: 28406 - 14<br>Vendor: 0000057859 | 01/23/2002 | | | | | | $21,927.18 |
| MICHAEL'S FINER MEATS<br>PO BOX 182700<br>COLUMBUS OH 43218-2700<br>Creditor: 28410 - 14<br>Vendor: 0000058039 | 01/23/2002 | | | | | | $668.26 |
| MICHIGAN PLUMBING SEWER<br>PO BOX 80345<br>LANSING MI 48917<br>Creditor: 28412 - 14<br>Vendor: 0000058046 | 01/23/2002 | | | | | | $224.50 |
| MICROLOGIC BUSINESS SYSTEMS<br>4609 SOUTH NORFLEET<br>PO BOX 3310<br>INDEPENDENCE MO 64055<br>Creditor: 29018 - 14<br>Vendor: 1000000249 | 01/23/2002 | | | | | | $18,626.09 |
| MID AMERICA CASH<br>3087 CHAIRMAN DRIVE<br>MEMPHIS TN 38138<br>Creditor: 28418 - 14<br>Vendor: 0000058096 | 01/23/2002 | | | X | | | $695.14 |
| MID AMERICA GOURMET<br>1701 E 123RD STREET<br>OLATHE KS 66061<br>Creditor: 29396 - 14<br>Vendor: 1000002848 | 01/23/2002 | | | | | | $1,157.75 |
| MID AMERICA MERCHANDISING<br>P O BOX 26186<br>KANSAS CITY MO 64196<br>Creditor: 26420 - 09<br>Vendor: 0000058098 | 01/23/2002 | | | | | | $12,081.39 |

**$63,977.27**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MID SOUTH MAINTENANCE OF TN<br>544 NASHVILLE PIKE<br>SUITE 123<br>GALLATIN TN 37066<br>Creditor: 29392 - 14<br>Vendor: 1000002799 | 01/23/2002 | | | | | | $1,129.71 |
| MIDDENDORF MEAT CO<br>LOCK BOX 790051<br>MAIN POST OFFICE<br>ST LOUIS MO 63179<br>Creditor: 26421 - 09<br>Vendor: 0000058135 | 01/23/2002 | | | | | | $163,273.82 |
| MIDLANDS BUSINESS EQUIPMENT<br>7504 A NORTH OAK STREET TRAFFICWAY<br>GLADSTONE MO 64118<br>Creditor: 29220 - 14<br>Vendor: 1000001807 | 01/23/2002 | | | | | | $96.00 |
| MIDWEST APPRAISAL CO INC<br>3055 W 111 TH STREET<br>CHICAGO IL 60655<br>Creditor: 29630 - 14<br>Vendor: 0000058300 | 01/23/2002 | | | | | | $.00 |
| MIDWEST CABINET CO INC<br>1674 INDUSTRIAL AVE<br>OTTAWA KS 66067<br>Creditor: 28422 - 14<br>Vendor: 0000058305 | 01/23/2002 | | | | | | $128.00 |
| MIDWEST IMPORTS LTD<br>1121 S CLINTON ST<br>CHICAGO IL 60607-4416<br>Creditor: 28424 - 14<br>Vendor: 0000058358 | 01/23/2002 | | | | | | $596.30 |
| MIDWEST SEAFOOD<br>PO BOX 218<br>SPRINGBORO OH 45066<br>Creditor: 28426 - 14<br>Vendor: 0000058399 | 01/23/2002 | | | | | | $2,420.71 |
| MIDWEST SEAFOOD SUPPLY<br>2825 BRECKENRIDGE INDUST CT #A<br>ST LOUIS MO 63144-2811<br>Creditor: 26425 - 09<br>Vendor: 0000058398 | 01/23/2002 | | | | | | $2,858.10 |
| MIDWEST TECHNOLOGY CONNEC<br>410 W 5TH ST<br>KANSAS CITY MO 64105<br>Creditor: 26426 - 09<br>Vendor: 0000058429 | 01/23/2002 | | | | | | $706.68 |

$171,209.32

In re: HOULIHAN'S RESTAURANTS, INC.                                 Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MIDWEST WASTE<br>PO BOX 9001099<br>LOUISVILLE KY 40290-1099<br>Creditor: 28428 - 14<br>Vendor: 0000058430 | 01/23/2002 | | | | | | $158.41 |
| MILLS REFRIGERATION INC<br>3523 PICKWICK PLACE<br>LANSING MI 49917<br>Creditor: 29628 - 14<br>Vendor: 0000058810 | 01/23/2002 | | | | | | $2,046.47 |
| MISSION LINEN SERVICE<br>2652 S 16TH STREET<br>PHOENIX AZ 85034<br>Creditor: 29052 - 14<br>Vendor: 1000000752 | 01/23/2002 | | | | | | $2,696.27 |
| MISSOURI GAS ENERGY<br>P O BOX 219255<br>KANSAS CITY MO 64121-9255<br>Creditor: 26430 - 09<br>Vendor: 0000058992 | 01/23/2002 | | | | | | $2,718.55 |
| MISSOURI-AMERICAN WATER COMPANY<br>P O BOX 419088<br>ST LOUIS MO 63141<br>Creditor: 26434 - 09<br>Vendor: 0000081154 | 01/23/2002 | | | | | | $663.24 |
| MMP FARM LLC<br>5901 FARM WELL ROAD<br>RALEIGH NC 27610<br>Creditor: 29296 - 14<br>Vendor: 1000002206 | 01/23/2002 | | | | | | $206.00 |
| MOBILE FIXTURE & EQUIPMENT CO INC<br>1155 MONTLIMAR DRIVE<br>MOBILE AL 36609<br>Creditor: 26438 - 09<br>Vendor: 1000000880 | 01/23/2002 | | | | | | $686.30 |
| MOBILE GAS SERVICE CORP<br>PO BOX 2248<br>MOBILE AL 36652<br>Creditor: 28436 - 14<br>Vendor: 0000059718 | 01/23/2002 | | | | | | $1,728.21 |
| MOBILE PRETREATMENT PROGRAM<br>PO BOX 2368<br>MOBILE AL 36652-2368<br>Creditor: 29266 - 14<br>Vendor: 1000002004 | 01/23/2002 | | | | | | $82.43 |

**$10,985.88**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MOBILE RADIO COMMUNICATIONS<br>PO BOX 419322<br>KANSAS CITY MO 64141-6322<br>Creditor: 28438 - 14<br>Vendor: 0000059745 | 01/23/2002 | | | | | | $321.43 |
| MOBILE WATER SERVICE SYS<br>PO BOX 2153<br>DEPT 1276<br>BIRMINGHAM AL 35287-1276<br>Creditor: 29626 - 14<br>Vendor: 0000059740 | 01/23/2002 | | | | | | $963.33 |
| MODERN PLUMBING<br>2100 RIDEWAY AVE<br>EVANSVILLE IN 47714<br>Creditor: 28444 - 14<br>Vendor: 0000059800 | 01/23/2002 | | | | | | $56.00 |
| MONROE MECHANICAL INC.<br>225 AMERICAN WAY<br>PO BOX 380<br>MONROE OH 45050<br>Creditor: 29624 - 14<br>Vendor: 1000003074 | 01/23/2002 | | | | | | $.00 |
| MONTEVERDE'S<br>PO BOX 7079<br>PITTSBURGH PA 15212<br>Creditor: 28446 - 14<br>Vendor: 0000060027 | 01/23/2002 | | | | | | $4,128.35 |
| MONTGOMERY ADVERTISER<br>PO BOX 1000<br>MONTGOMERY AL 36101-1510<br>Creditor: 27512 - 14<br>Vendor: 0000002086 | 01/23/2002 | | | | | | $1,174.92 |
| MONTGOMERY INDUSTRIAL GASES INC<br>1133 WILBANKS<br>MONTGOMERY AL 36108<br>Creditor: 28450 - 14<br>Vendor: 0000060088 | 01/23/2002 | | | | | | $115.74 |
| MOPAC<br>PO BOX 64652<br>SOUDERTON PA 18964-0652<br>Creditor: 27532 - 14<br>Vendor: 0000002737 | 01/23/2002 | | | | | | $454.63 |
| MOREYS SEAFOOD INTERNATIONAL<br>130 SOUTH LASALLE STREET<br>DEPARTMENT 1909<br>CHICAGO IL 60674-1909<br>Creditor: 28058 - 14<br>Vendor: 0000035428 | 01/23/2002 | | | | | | $18,772.95 |
| | | | | | | | **$25,987.35** |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MOREY'S SEAFOOD INTERNATIONAL<br>130 SOUTH LASALLE STREET<br>DEPARTMENT 1909<br>CHICAGO IL 60674-1909<br>Creditor: 29268 - 14<br>Vendor: 1000002019 | 01/23/2002 | | | | | | $30,786.74 |
| MORGAN SERVICES<br>1300 NORWOOD AVENUE<br>ITASCA IL 60143-1127<br>Creditor: 28452 - 14<br>Vendor: 0000060265 | 01/23/2002 | | | | | | $2,764.00 |
| MORRISON CARBONIC<br>PO BOX 23277<br>DETROIT MI 48223<br>Creditor: 28454 - 14<br>Vendor: 0000060325 | 01/23/2002 | | | | | | $76.00 |
| MORRISON, MICHAEL B<br>133 BOULDER HILL PASS<br>MONTGOMERY IL 60538<br>Creditor: 29632 - 14<br>Vendor: 0000060323 | 01/23/2002 | | | | | | $975.00 |
| MS NEWS SERVICE<br>PO BOX 28<br>WAYNE NY 07474-0028<br>Creditor: 28456 - 14<br>Vendor: 0000060600 | 01/23/2002 | | | X | | | $56.10 |
| MUZAK LLC<br>6171 HUNTLEY ROAD<br>SUITE N<br>COLUMBUS OH 43229<br>Creditor: 29228 - 14<br>Vendor: 1000001853 | 01/23/2002 | | | | | | $68.74 |
| MUZAK LLC<br>PO BOX 402107<br>COLLEGE PARK GA 30384-2107<br>Creditor: 26447 - 09<br>Vendor: 0000060860 | 01/23/2002 | | | | | | $4,211.45 |
| MUZAK VIRGINIA<br>5380F EISENHOWER AVENUE<br>ALEXANDRIA VA 22304-4864<br>Creditor: 26448 - 09<br>Vendor: 1000002578 | 01/23/2002 | | | | | | $135.86 |
| MUZAK-KANSAS LLC<br>1626 BROADWAY<br>KANSAS CITY MO 64108<br>Creditor: 26449 - 09<br>Vendor: 1000001580 | 01/23/2002 | | | | | | $139.10 |

**$39,212.99**

In re: **HOULIHAN'S RESTAURANTS, INC.**    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| MW DISTRIBUTING INC<br>965 MIDPOINT DRIVE<br>O FALLON MO 63366<br>Creditor: 26450 - 09<br>Vendor: 1000002834 | 01/23/2002 | | | | | | $258.50 |
| NAPOLITAN, GARY<br>1718 HILLSDALE<br>AMBRIDGE PA 15003<br>Creditor: 28464 - 14<br>Vendor: 0000060988 | 01/23/2002 | | | | | | $1,712.00 |
| NATALE, TED<br>916 CONCORD AVE<br>DREXEL HILL PA 19026<br>Creditor: 26771 - 09<br>Vendor: 0000084968 | 01/23/2002 | | | | | | $460.00 |
| NATIONAL DIST CO INC<br>P O BOX 44127<br>ATLANTA GA 30336<br>Creditor: 28466 - 14<br>Vendor: 0000061250 | 01/23/2002 | | | | | | $429.43 |
| NATIONAL FIRST AID<br>PO BOX 98627<br>RALEIGH NC 27624<br>Creditor: 29186 - 14<br>Vendor: 1000001537 | 01/23/2002 | | | | | | $82.58 |
| NATIONAL HYGIENE<br>225 LAURA DRIVE<br>UNIT B<br>ADDISON IL 60101-5013<br>Creditor: 29622 - 14<br>Vendor: 0000061420 | 01/23/2002 | | | | | | $378.00 |
| NATIONAL LINEN<br>PO BOX 14467<br>ST LOUIS MO 63178<br>Creditor: 26453 - 09<br>Vendor: 0000061320 | 01/23/2002 | | | | | | $27,080.41 |
| NATIONAL LINEN SERVICE<br>3325 VICTORY BLVD<br>PO BOX 3367<br>PORTSMOUTH VA 23701<br>Creditor: 29030 - 14<br>Vendor: 1000000464 | 01/23/2002 | | | | | | $4,117.38 |
| NATIONAL LINEN SERVICE<br>816 SOUTH 11TH STREET<br>LOUISVILLE KY 40210-1002<br>Creditor: 28482 - 14<br>Vendor: 0000061329 | 01/23/2002 | | | | | | $2,516.36 |

**$37,034.66**

In re: HOULIHAN'S RESTAURANTS, INC.                                                    Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| NATIONAL LINEN SERVICE ATTN: RENA CANNON PO BOX 663 FLORENCE AL 35631 Creditor: 28470 - 14 Vendor: 0000061315 | 01/23/2002 | | | | | | $1,041.96 |
| NATIONAL LINEN SERVICE P O BOX 12641 PENSACOLA FL 32574 Creditor: 28474 - 14 Vendor: 0000061318 | 01/23/2002 | | | | | | $3,774.76 |
| NATIONAL LINEN SERVICE P O BOX 1536 OWENSBORO KY 42302 Creditor: 28484 - 14 Vendor: 0000061331 | 01/23/2002 | | | | | | $2,024.69 |
| NATIONAL LINEN SERVICE P O BOX 1962 MONTGOMERY AL 36104 Creditor: 28486 - 14 Vendor: 0000061334 | 01/23/2002 | | | | | | $745.88 |
| NATIONAL LINEN SERVICE P O BOX 22447 NASHVILLE TN 37202 Creditor: 28478 - 14 Vendor: 0000061321 | 01/23/2002 | | | | | | $910.63 |
| NATIONAL LINEN SERVICE P O BOX 2247 ORLANDO FL 32802 Creditor: 28472 - 14 Vendor: 0000061317 | 01/23/2002 | | | | | | $3,474.49 |
| NATIONAL LINEN SERVICE PO BOX 1149 FAYETTEVILLE NC 28302 Creditor: 28468 - 14 Vendor: 0000061313 | 01/23/2002 | | | | | | $15,006.99 |
| NATIONAL LINEN SERVICE PO BOX 27204 RICHMOND VA 23261 Creditor: 29032 - 14 Vendor: 1000000465 | 01/23/2002 | | | | | | $3,810.20 |
| NATIONAL LINEN SERVICE PO BOX 50083 KNOXVILLE TN 37950 Creditor: 28480 - 14 Vendor: 0000061328 | 01/23/2002 | | | | | | $1,157.28 |

**$31,946.88**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| NATIONAL LINEN SERVICE<br>PO BOX 54634<br>ATLANTA  GA  30308<br>Creditor: 28476 - 14<br>Vendor: 0000061319 | 01/23/2002 | | | | | | $8,549.94 |
| NATIONAL LINEN SERVICE #139<br>PO BOX 55642<br>LEXINGTON  KY  40555-5642<br>Creditor: 26454 - 09<br>Vendor: 0000061311 | 01/23/2002 | | | | | | $1,522.06 |
| NATIONAL SCALE CO INC<br>1510 MECHANICAL BLVD #100<br>GARNER  NC  27529<br>Creditor: 28488 - 14<br>Vendor: 0000061440 | 01/23/2002 | | | | | | $2,346.78 |
| NATIONAL WELDERS SUPPLY<br>P O BOX 34513<br>CHARLOTTE  NC  28234<br>Creditor: 28490 - 14<br>Vendor: 0000061528 | 01/23/2002 | | | | | | $1,522.14 |
| NATION'S RESTAURANT NEWS<br>P O BOX 31181<br>TAMPA  FL  33631-3181<br>Creditor: 28494 - 14<br>Vendor: 0000061587 | 01/23/2002 | | | | | | $186.00 |
| NATIONSBANK<br>C/O CHARLES E SMITH MGMT<br>3401 COLUMBIA PIKE STE200<br>ARLINGTON  VA  22204<br>Creditor: 28492 - 14<br>Vendor: 0000061582 | 01/23/2002 | | | | | | $100.00 |
| NATURAL JUICE COMPANY<br>PO BOX 395<br>ELK GROVE VLGE  IL  60009<br>Creditor: 26457 - 09<br>Vendor: 0000061638 | 01/23/2002 | | | | | | $92.00 |
| NEESVIG INC<br>P O BOX 288<br>WINDSOR  WI  53598-0288<br>Creditor: 28498 - 14<br>Vendor: 0000061963 | 01/23/2002 | | | | | | $4,939.22 |
| NETWORK PARKING<br>1 STATION SQUARE<br>SUITE 1919<br>PITTSBURGH  PA  15219<br>Creditor: 28500 - 14<br>Vendor: 0000062049 | 01/23/2002 | | | | | | $520.00 |

**$19,778.14**

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| NEW TIMES<br>PO BOX 2510<br>PHOENIX AZ 85002<br>Creditor: 28508 - 14<br>Vendor: 0000062300 | 01/23/2002 | | | | | | $214.92 |
| NEXAIR LLC<br>PO BOX 125<br>MEMPHIS TN 38101-0125<br>Creditor: 28812 - 14<br>Vendor: 0000081431 | 01/23/2002 | | | | | | $363.81 |
| NEXTEL COMMUNICATIONS<br>PO BOX 7409<br>PASADENA CA 91109-7409<br>Creditor: 28512 - 14<br>Vendor: 0000062560 | 01/23/2002 | | | | | | $1,164.19 |
| NICHOLS PLMB & HTG INC<br>PARK AVE & CEDAR LANE<br>UPPER DARBY PA 19082<br>Creditor: 26461 - 09<br>Vendor: 0000062584 | 01/23/2002 | | | | | | $826.80 |
| NOEL, RUBIN M III<br>PO BOX 1628<br>WELCOME NC 27374-1628<br>Creditor: 27476 - 14<br>Vendor: 0000000915 | 01/23/2002 | | | | | | $107.00 |
| NORTH COAST SECURITY INC<br>27951 DETROIT ROAD<br>WESTLAKE OH 44145-2149<br>Creditor: 28518 - 14<br>Vendor: 0000063000 | 01/23/2002 | | | | | | $253.59 |
| NORTH SHORE CUTLERY INC<br>11 EVANS COURT<br>HUNTINGTON STATION NY 11746<br>Creditor: 26465 - 09<br>Vendor: 0000053627 | 01/23/2002 | | | | | | $352.63 |
| NORTHERN BANK NOTE CO<br>135 S LASALLE ST<br>DEPT 4159<br>CHICAGO IL 60674-4159<br>Creditor: 28522 - 14<br>Vendor: 0000063115 | 01/23/2002 | | | | | | $11,709.60 |
| NORTHERN HASEROT<br>PO BOX 931889<br>CLEVELAND OH 44193-1209<br>Creditor: 28526 - 14<br>Vendor: 0000063120 | 01/23/2002 | | | | | | $7,395.61 |

**$22,388.15**

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| NORTHERN VIRGINIA<br>42679 JOHN MOSBY HIGHWAY<br>SUITE 500<br>CHANTILLY  VA  20152<br>Creditor: 28520 - 14<br>Vendor: 0000063004 | 01/23/2002 | | | | | | $423.00 |
| NORTHLAKE ENTERPRISES<br>1356 OLD CHAIN BRIDGE ROAD<br>MCLEAN  VA  22101-3907<br>Creditor: 29238 - 14<br>Vendor: 1000001900 | 01/23/2002 | | | | | | $193.95 |
| NORTHWESTERN CASH REGISTER<br>461 WASHBURN ST<br>OSHKOSH  WI  54904<br>Creditor: 28528 - 14<br>Vendor: 0000063198 | 01/23/2002 | | | | | | $490.82 |
| NORTON HUBBARD RUZICKA KREAMER<br>130 N CHERRY<br>PO BOX 550<br>OLATHE  KS  66051<br>Creditor: 29054 - 14<br>Vendor: 1000000779 | 01/23/2002 | | | | | | $5,508.55 |
| NORTON, ALBERT JR<br>PO BOX 48099<br>CUMBERLAND  NC  28331<br>Creditor: 25701 - 09<br>Vendor: 0000078993 | 01/23/2002 | | | | | | $265.00 |
| NSTAR ELECTRIC<br>PO BOX 4508<br>WOBURN  MA  01888-4508<br>Creditor: 27702 - 14<br>Vendor: 0000011714 | 01/23/2002 | | | | | | $7,628.85 |
| NUCENTURY TEXTILE SERVICE<br>PO BOX 20130<br>TOLEDO  OH  43608<br>Creditor: 29086 - 14<br>Vendor: 1000001010 | 01/23/2002 | | | | | | $106.09 |
| NUCO2 INC<br>P O BOX 2280<br>STUART  FL  34995<br>Creditor: 29618 - 14<br>Vendor: 0000034913 | 01/23/2002 | | | | | | $3,892.99 |
| NUNNING HEATING AIR REFRIGERATION<br>1120 E DIAMOND AVENUE<br>EVANSVILLE  IN  47711<br>Creditor: 26467 - 09<br>Vendor: 0000062338 | 01/23/2002 | | | | | | $1,426.12 |

**$19,935.37**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| OFFICE INSTALLATION CO<br>1015 MULBERRY<br>KANSAS CITY  MO  64101<br>Creditor: 26473 - 09<br>Vendor: 0000063642 | 01/23/2002 | | | | | | $2,613.00 |
| OHIO DEPARTMENT OF LIQUOR<br>6606 TOSSING RD<br>REYNOLDSBURG  OH  43068<br>Creditor: 17726 - 05<br>Vendor: 0000063771 | 01/23/2002 | | | | X | | $.00 |
| ONYX WASTE SERVICES ES INC<br>PO BOX 67 3070<br>MILWAUKEE  WI  53267-3070<br>Creditor: 29108 - 14<br>Vendor: 1000001138 | 01/23/2002 | | | | | | $1,116.48 |
| ORBIS INTERNATIONAL CORP<br>450 WEST 44TH STREET<br>NEW YORK  NY  10036<br>Creditor: 26479 - 09<br>Vendor: 1000000832 | 01/23/2002 | | | | | | $1,333.00 |
| ORKIN EXTERMINATING CO<br>PO BOX 740036<br>ATLANTA  GA  30374<br>Creditor: 28548 - 14<br>Vendor: 0000064369 | 01/23/2002 | | | | X | | $762.83 |
| ORLANDO UTILITIES COMMISION<br>PO BOX 918056<br>ORLANDO  FL  32891-8056<br>Creditor: 28550 - 14<br>Vendor: 0000064392 | 01/23/2002 | | | | | | $1,182.78 |
| OUR TOWN OF KANSAS CITY<br>PO BOX 24717<br>KANSAS CITY  MO  64131<br>Creditor: 29452 - 14<br>Vendor: 1000002956 | 01/23/2002 | | | | | | $307.00 |
| OUTPUT TECHNOLOGIES<br>5516 COLLECTION CTR DRIVE<br>CHICAGO IL  60693<br>Creditor: 28552 - 14<br>Vendor: 0000064623 | 01/23/2002 | | | | | | $158.54 |
| OVERHEAD DOOR<br>PO BOX 190427<br>ST LOUIS  MO  63119<br>Creditor: 26482 - 09<br>Vendor: 0000064630 | 01/23/2002 | | | | | | $260.00 |

**$7,733.63**

In re: **HOULIHAN'S RESTAURANTS, INC**                                                              **Case No:  02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| OVERHEAD DOOR COMPANY<br>218 E 11TH AVE<br>P O BOX 12517<br>N KANSAS CITY  MO  64116<br>Creditor: 28554 - 14<br>Vendor: 0000064637 | 01/23/2002 | | | | | | $614.88 |
| OVERTON PRODUCE<br>DEPT. #60 PO BOX 305172<br>NASHVILLE  TN  37230-5172<br>Creditor: 28556 - 14<br>Vendor: 0000064705 | 01/23/2002 | | | | | | $26,860.12 |
| OWENS, SAMUEL J<br>3105 HOME AVE<br>PITTSBURGH  PA  15234<br>Creditor: 28722 - 14<br>Vendor: 0000075257 | 01/23/2002 | | | | X | | $200.00 |
| PA-AMERICAN WATER CO<br>PO BOX 371326<br>PITTSBURGH  PA  15250-7326<br>Creditor: 29616 - 14<br>Vendor: 0000091731 | 01/23/2002 | | | | | | $496.41 |
| PAIN ENTERPRISES INC<br>101 DANIELS WAY<br>BLOOMINGTON  IN  47404-9256<br>Creditor: 28560 - 14<br>Vendor: 0000065180 | 01/23/2002 | | | | | | $191.62 |
| PALMENTERE BROTHERS<br>PO BOX 12398<br>N KANSAS CITY  MO  64116<br>Creditor: 26485 - 09<br>Vendor: 0000065256 | 01/23/2002 | | | | | | $802.30 |
| PALMER & DODGE<br>111 HUNTINGTON AVENUE AT<br>PRUDENTIAL CENTER<br>BOSTON  MA  02199-7613<br>Creditor: 26486 - 09<br>Vendor: 0000065252 | 01/23/2002 | | | | | | $938.20 |
| PALMER FLORIST INC<br>6929 W ROOSEVELT ROAD<br>BERWYN  IL  60402<br>Creditor: 29134 - 14<br>Vendor: 1000001244 | 01/23/2002 | | | | | | $535.10 |
| PANERA BREAD<br>PO BOX 2817<br>WICHITA  KS  67201<br>Creditor: 29614 - 14<br>Vendor: 0000065305 | 01/23/2002 | | | | | | $83.44 |

**$30,722.07**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| PARIS BROS INC<br>8800 NE UNDERGROUND DR<br>KANSAS CITY  MO  64161<br>Creditor: 26487 - 09<br>Vendor: 0000065490 | 01/23/2002 | | | | | | $342.89 |
| PARRIS COMMUNICATIONS INC<br>4739 BELLEVIEW<br>KANSAS CITY  MO  64112<br>Creditor: 26489 - 09<br>Vendor: 0000065612 | 01/23/2002 | | | | | | $1,818.95 |
| PAVILION PROPERTIES<br>LANDMARK CENTRE SUITE 350<br>25700 SCIENCE PARK DR<br>BEACHWOOD  OH  44122<br>Creditor: 28564 - 14<br>Vendor: 0000065953 | 01/23/2002 | | X | | | | $132,635.84 |
| PAYNE, JAMES<br>PO BOX 236<br>LANSDOWNE  PA  19050<br>Creditor: 29184 - 14<br>Vendor: 1000001535 | 01/23/2002 | | | | | | $250.00 |
| PECO ENERGY<br>PO BOX 13437<br>PHILADELPHIA  PA  19101<br>Creditor: 28588 - 14<br>Vendor: 0000067648 | 01/23/2002 | | | | | | $23,625.13 |
| PECO ENERGY<br>PO BOX 7888<br>PHILADELPHIA  PA  19101<br>Creditor: 28586 - 14<br>Vendor: 0000067647 | 01/23/2002 | | | | | | $5,100.29 |
| PENNYSAVER PUBLICATIONS<br>511 RODI RD<br>PITTSBURGH  PA  15235<br>Creditor: 28568 - 14<br>Vendor: 0000066289 | 01/23/2002 | | | | | | $79.20 |
| PENSACOLA LANDSCAPING AND<br>LAWN CARE, INC<br>7795 GROW DRIVE<br>PENSACOLA  FL  32514<br>Creditor: 26504 - 09<br>Vendor: 0000066310 | 01/23/2002 | | | | | | $275.00 |
| PEOPLES GAS SYSTEM INC<br>PO BOX 31017<br>TAMPA  FL  33631-3017<br>Creditor: 28570 - 14<br>Vendor: 0000066332 | 01/23/2002 | | | | | | $496.55 |

**$164,623.85**

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| PEOPLESOFT, USA<br>DEPT CH10699<br>PALATINE IL 60055-0699<br>Creditor: 28572 - 14<br>Vendor: 0000066340 | 01/23/2002 | | | | | | $44,397.50 |
| PEPSI-COLA GENERAL BOTTLERS<br>75 REMITTANCE DRIVE<br>SUITE 1884<br>CHICAGO IL 60675-1884<br>Creditor: 28576 - 14<br>Vendor: 0000066469 | 01/23/2002 | | | | | | $387.58 |
| PER-FECT-A-LAWN<br>4708 S OLD PEACHTREE ROAD<br>BUILDING 500A<br>NORCROSS GA 30071<br>Creditor: 28578 - 14<br>Vendor: 0000066505 | 01/23/2002 | | | | | | $570.00 |
| PERFECTION SERVICES<br>PO BOX 641026<br>CINCINNATI OH 45264-1026<br>Creditor: 28584 - 14<br>Vendor: 0000066509 | 01/23/2002 | | | | | | $3,528.00 |
| PERFECTION SERVICES OF<br>CENTRAL KENTUCKY INC<br>PO BOX 641202<br>CINCINNATI OH 45264-1202<br>Creditor: 28580 - 14<br>Vendor: 0000066507 | 01/23/2002 | | | | | | $1,190.44 |
| PERFECTION SVC OF TENN<br>PO BOX 640694<br>CINCINNATI OH 45264-0694<br>Creditor: 28582 - 14<br>Vendor: 0000066508 | 01/23/2002 | | | | | | $681.90 |
| PERKS UNLIMITED, INC.<br>12 TECHNOLOGY DRIVE<br>SUITE 4<br>SETAUKET NY 11733<br>Creditor: 29490 - 14<br>Vendor: 1000003019 | 01/23/2002 | | | | | | $495.00 |
| PERLUCID CORPORATION<br>120 LAKE AVE S.<br>SUITE 25<br>WESCONSET NY 11767<br>Creditor: 27996 - 14<br>Vendor: 0000031774 | 01/23/2002 | | | | | | $3,479.26 |
| PERSONNEL HYGIENE SERVICES INC<br>13 WHEELING AVENUE<br>WOBURN MA 01801<br>Creditor: 29192 - 14<br>Vendor: 1000001593 | 01/23/2002 | | | | | | $104.50 |

**$54,834.18**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| PETTINATO, JOSEPH<br>891 SILVER LANE<br>EAST HARTFORD  CT  06118<br>Creditor: 26289 - 09<br>Vendor: 0000028222 | 01/23/2002 | | | | | | $174.90 |
| PHILADELPHIA EXTRACT CO<br>PO BOX 2957<br>PHILADELPHIA  PA  19141-5957<br>Creditor: 28590 - 14<br>Vendor: 0000067677 | 01/23/2002 | | | | | | $296.74 |
| PHILADELPHIA GAS WORK<br>PO BOX 7789<br>PHILADELPHIA  PA  19101<br>Creditor: 29610 - 14<br>Vendor: 0000067678 | 01/23/2002 | | | | | | $.00 |
| PHILADELPHIA NEWSPAPERS<br>PO BOX 828357<br>PHILADELPHIA  PA  19182-8357<br>Creditor: 26529 - 09<br>Vendor: 0000067699 | 01/23/2002 | | | | | | $939.12 |
| PHILADELPHIA SUBURBAN<br>WATER CO<br>P O BOX 828448<br>PHILADELPHIA  PA  19182-8448<br>Creditor: 29608 - 14<br>Vendor: 0000067709 | 01/23/2002 | | | | | | $.00 |
| PHOENIX WHOLESALE FD SVC<br>PO BOX 707<br>FOREST PARK  GA  30298-0707<br>Creditor: 26531 - 09<br>Vendor: 0000067806 | 01/23/2002 | | | | | | $22,027.54 |
| PHYSICIAN SALES & SERVICE<br>1831 WEST OAK PARKWAY<br>MARIETTA  GA  30062<br>Creditor: 26532 - 09<br>Vendor: 1000002737 | 01/23/2002 | | | | | | $1,122.40 |
| PIAZZA PRODUCE<br>PO BOX 68931<br>INDIANAPOLIS  IN  46268<br>Creditor: 28594 - 14<br>Vendor: 0000067945 | 01/23/2002 | | | | | | $5,494.89 |
| PIEDMONT NATURAL GAS<br>PO BOX 33068<br>CHARLOTTE  NC  28233-3068<br>Creditor: 28596 - 14<br>Vendor: 0000067985 | 01/23/2002 | | | | | | $2,265.74 |

**$32,321.33**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| PINTO SERVICE INC<br>95 ROUTE 46 WEST<br>LODI  NJ  07644<br>Creditor: 29606 - 14<br>Vendor: 0000068140 | 01/23/2002 | | | | | | $.00 |
| PISCIOTTA FRUITS & VEG<br>PO BOX 3366<br>OMAHA  NE  68176-0485<br>Creditor: 28598 - 14<br>Vendor: 0000068190 | 01/23/2002 | | | | X | | $15,685.28 |
| PITCH WEEKLY<br>1701 MAIN<br>KANSAS CITY  MO  64108<br>Creditor: 26535 - 09<br>Vendor: 0000068214 | 01/23/2002 | | | | | | $354.00 |
| PITTSBURGH EMERGENCY LIGHT<br>519 E GENERAL ROBINSON ST<br>PITTSBURGH  PA  15212<br>Creditor: 29604 - 14<br>Vendor: 0000068319 | 01/23/2002 | | | | | | $.00 |
| PLANT'PEOPLE'S<br>16026 N 36TH STREET<br>PHOENIX  AZ  85032<br>Creditor: 28602 - 14<br>Vendor: 0000068406 | 01/23/2002 | | | | | | $97.50 |
| PLANTS UNLIMITED<br>751 ABBEY WAY<br>MOBILE  AL  36695<br>Creditor: 29362 - 14<br>Vendor: 1000002636 | 01/23/2002 | | | | | | $224.54 |
| PLASSEIN INTERNATIONAL<br>PO BOX 5-0362<br>WOBURN  MA  01815-0362<br>Creditor: 28238 - 14<br>Vendor: 0000047714 | 01/23/2002 | | | | | | $124.32 |
| PLUMBARAMA CO INC<br>206 E PENNSYLVANIA BLVD<br>FEASTERVILLE  PA  19053<br>Creditor: 28604 - 14<br>Vendor: 0000068597 | 01/23/2002 | | | | | | $110.00 |
| PLYMOUTH TOWNSHIP<br>700 BELVOIR RD.<br>PLYMOUTH MEETING  PA  19462<br>Creditor: 26538 - 09<br>Vendor: 0000068649 | 01/23/2002 | | | | | | $1,599.47 |

**$18,195.11**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| POPVISION<br>PO BOX 27843<br>NEWARK  NJ  07101-7843<br>Creditor: 27500 - 14<br>Vendor: 0000001642 | 01/23/2002 | | | | | | $45.85 |
| POWERTRONICS INC<br>5475 S MARTHA DRIVE<br>NEW BERLIN  WI  53146<br>Creditor: 26541 - 09<br>Vendor: 0000069149 | 01/23/2002 | | | | | | $1,227.57 |
| PRANTIL, PAUL<br>PO BOX 185<br>CEDAR GROVE  NJ  07009<br>Creditor: 26500 - 09<br>Vendor: 0000041955 | 01/23/2002 | | | | | | $132.50 |
| PRAXAIR DISTRIBUTION INC<br>PO BOX 14495<br>DES MOINES  IA  50306-3495<br>Creditor: 26544 - 09<br>Vendor: 0000003655 | 01/23/2002 | | | | | | $583.44 |
| PRAXAIR DISTRIBUTION INC<br>PO BOX 9213<br>DES MOINES  IA  50306-3495<br>Creditor: 29138 - 14<br>Vendor: 1000001250 | 01/23/2002 | | | | | | $101.39 |
| PRDB SPRINGFIELD LP<br>C/O PREIT-RUBIN INC<br>PO BOX 82-0998<br>PHILADELPHIA  PA  19182-0998<br>Creditor: 28606 - 14<br>Vendor: 0000069173 | 01/23/2002 | | X | | | | $5,957.28 |
| PREFERRED PLUMBING<br>6 TOW PATH LANE<br>GRANBY  CT  06035<br>Creditor: 28608 - 14<br>Vendor: 0000069195 | 01/23/2002 | | | | | | $1,102.59 |
| PREMIER WINE AND SPIRITS<br>345 UNDERHILL BLVD<br>SYOSSET  NY  11791<br>Creditor: 28610 - 14<br>Vendor: 0000069243 | 01/23/2002 | | | | X | | $2,225.19 |
| PREST O PECONIC INC<br>1400 W MAIN ST<br>RIVERHEAD  NY  11901<br>Creditor: 28612 - 14<br>Vendor: 0000069328 | 01/23/2002 | | | | | | $94.40 |

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| PRESTIGE LITHO<br>PO BOX 952243<br>ST LOUIS MO 63195-2243<br>Creditor: 26549 - 09<br>Vendor: 1000000840 | 01/23/2002 | | | | X | | $989.56 |
| PRIME HOSPITALITY CORP<br>700 ROUTE 46 EAST<br>FAIRFIELD NJ 07004<br>Creditor: 29602 - 14<br>Vendor: 0000069445 | 01/23/2002 | | | | | | $.00 |
| PRISM<br>PO BOX 930376<br>ATLANTA GA 31193-0376<br>Creditor: 28614 - 14<br>Vendor: 0000069523 | 01/23/2002 | | | | | | $73.72 |
| PRIVETT WINDOW CLEANING<br>PO BOX 56<br>SPRINGDALE PA 15144<br>Creditor: 29600 - 14<br>Vendor: 0000069543 | 01/23/2002 | | | | X | | $449.40 |
| PRO MOTION SLIDES INC<br>ONE INTERNATIONAL BLVD<br>SUITE 510<br>MAHWAH NJ 07495<br>Creditor: 29372 - 14<br>Vendor: 1000002736 | 01/23/2002 | | | | | | $10,142.00 |
| PRO REPAIR SERVICES<br>862 SUGAR HILL DRIVE<br>MANCHESTER MO 63021<br>Creditor: 28622 - 14<br>Vendor: 0000069718 | 01/23/2002 | | | | | | $198.94 |
| PROCUT TURF MANAGEMENT INC<br>PO BOX 9134<br>MOBILE AL 36691-0134<br>Creditor: 29364 - 14<br>Vendor: 1000002637 | 01/23/2002 | | | | | | $1,220.00 |
| PROFESSIONAL AIR SYSTEMS<br>P O BOX 297<br>STILWELL KS 66085<br>Creditor: 28618 - 14<br>Vendor: 0000069640 | 01/23/2002 | | | | | | $86.80 |
| PROFESSIONAL EVENT MGMT<br>304 SOUTH PRICE ROAD<br>TEMPE AZ 85281<br>Creditor: 28620 - 14<br>Vendor: 0000069645 | 01/23/2002 | | | | | | $246.23 |

**$13,406.65**

In re: HOULIHAN'S RESTAURANTS, INC.                                                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| PROFESSIONAL PLANTS INC<br>PO BOX 6327<br>CHANDLER AZ 85246<br>Creditor: 29232 - 14<br>Vendor: 1000001864 | 01/23/2002 | | | | | | $136.00 |
| PROFESSIONAL WINDOW INC<br>P O BOX 58626<br>ST LOUIS MO 63158<br>Creditor: 26552 - 09<br>Vendor: 0000069720 | 01/23/2002 | | | | | | $495.00 |
| PROGRESSIVE PLUMBING & PIPING INC<br>PO BOX 11218<br>DURHAM NC 27703-0218<br>Creditor: 26553 - 09<br>Vendor: 0000069728 | 01/23/2002 | | | | | | $1,767.00 |
| PROGRESSIVE SERVICES INC<br>251 SCHOFIELD DR<br>WHITEHALL OH 43213<br>Creditor: 28624 - 14<br>Vendor: 0000069725 | 01/23/2002 | | | | | | $9,142.00 |
| PROPAGANDA INC<br>3115 S GRAND<br>SUITE 400<br>ST LOUIS MO 63118<br>Creditor: 26554 - 09<br>Vendor: 1000002619 | 01/23/2002 | | | | | | $.00 |
| PROPERTY WORKS INC<br>5000 OLDE TOWNE PARKWAY<br>MARIETTA GA 30068<br>Creditor: 28626 - 14<br>Vendor: 0000069757 | 01/23/2002 | | | | | | $6,675.00 |
| PUBLIC SERVICE CO OF NC<br>PO BOX 100256<br>COLUMBIA SC 29202-3256<br>Creditor: 29598 - 14<br>Vendor: 0000069886 | 01/23/2002 | | | | | | $3,845.56 |
| PUBLIC SERVICE CO. OF COLORADO<br>PO BOX 92002<br>AMARILLO TX 79120-6002<br>Creditor: 28630 - 14<br>Vendor: 0000069817 | 01/23/2002 | | | | | | $2,367.99 |
| PUBLIC STORAGE<br>11580 PAGE SERVICE DRIVE<br>ST. LOUIS, MO 63141<br>Creditor: 26556 - 09<br>Vendor: 0000069877 | 01/23/2002 | | | | | | $96.00 |

**$24,524.55**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| PUBLIC STORAGE<br>1801 W OAK RIDGE<br>ORLANDO FL 32809<br>Creditor: 28632 - 14<br>Vendor: 0000069860 | 01/23/2002 | | | | | | $87.98 |
| PUBLIC STORAGE MANAGEMENT<br>11240 MASTIN STREET<br>OVERLAND PARK KS 66210<br>Creditor: 26557 - 09<br>Vendor: 0000069881 | 01/23/2002 | | | | | | $65.00 |
| PUBLIC SVC ELECTRIC & GAS<br>PO BOX 14106<br>NEW BRUNSWICK NJ 08906-4106<br>Creditor: 26559 - 09<br>Vendor: 1000002310 | 01/23/2002 | | | | | | $9,095.84 |
| PUBLIC SVC ELECTRIC & GAS<br>PO BOX 14106<br>NEW BRUNSWICK NJ 08906-4106<br>Creditor: 26558 - 09<br>Vendor: 0000069887 | 01/23/2002 | | | | | | $8,050.74 |
| PURITY DAIRIES INC<br>360 MURFREESBORO ROAD<br>NASHVILLE TN 37210<br>Creditor: 29234 - 14<br>Vendor: 1000001873 | 01/23/2002 | | | | | | $1,027.75 |
| PYA/MONARCH<br>PO BOX 396<br>NORFOLK VA 23501<br>Creditor: 28634 - 14<br>Vendor: 0000070080 | 01/23/2002 | | | | | | $18,938.75 |
| QUALITY REMOVAL<br>2660 HWY P<br>JACKSON WI 53037<br>Creditor: 28636 - 14<br>Vendor: 0000070239 | 01/23/2002 | | | | | | $250.00 |
| QUESTAR DATA SYSTEMS<br>2905 W SERVICE RD<br>EAGAN MO 55121<br>Creditor: 29258 - 14<br>Vendor: 1000001968 | 01/23/2002 | | | | | | $7,787.98 |
| QUILL CORPORATION<br>PO BOX 94081<br>PALATINE IL 60094-4081<br>Creditor: 28640 - 14<br>Vendor: 0000070420 | 01/23/2002 | | | | | | $368.54 |

**$45,672.58**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| QUINN, ROBERT E. JR, TREASURER PROPERTY TAXES PO BOX 638 HAMPTON VA 23669-0638 Creditor: 28642 - 14 Vendor: 0000070438 | 01/23/2002 | | | | | | $12,146.43 |
| QWEST PO BOX 29060 PHOENIX AZ 85038-9060 Creditor: 28912 - 14 Vendor: 0000088955 | 01/23/2002 | | | | | | $555.87 |
| R L SCHREIBER INC 1741 N W 33RD STREET POMPANO BEACH FL 33064 Creditor: 26568 - 09 Vendor: 0000070534 | 01/23/2002 | | | | | | $209.10 |
| RAGUSA, JAMES 700 CARMEN DR NORRISTOWN PA 19401 Creditor: 26245 - 09 Vendor: 0000070775 | 01/23/2002 | | | | | | $240.00 |
| RALPH TUNICK INC TA BARDIA PLUMBING & HEAT 589 PALISADE AVENUE TEANECK NJ 07666 Creditor: 29596 - 14 Vendor: 0000008220 | 01/23/2002 | | | | | | $2,064.56 |
| RANCHVIEW FLORAL 3885 WEST 95TH STREET LEAWOOD KS 66211 Creditor: 29594 - 14 Vendor: 0000070967 | 01/23/2002 | | | | | | $-49.50 |
| RAPID PLUMBING PO BOX 25668 LEXINGTON KY 40524 Creditor: 28652 - 14 Vendor: 0000071031 | 01/23/2002 | | | | | | $170.50 |
| RAULS GENERAL CONTRACTOR 9 PROSPECT STREET SECOND FLOOR GARFIELD NJ 07026 Creditor: 29592 - 14 Vendor: 1000002855 | 01/23/2002 | | | | | | $.00 |
| RAYCO FURNITURE UPHOLSTERY 2111 ARDMORE BLVD PITTSBURGH PA 15221 Creditor: 26573 - 09 Vendor: 0000071119 | 01/23/2002 | | | | | | $203.30 |

$15,540.26

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No.:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| REFLECTION PRINTING<br>14250 SANTA FE TRAIL DRIVE<br>LENEXA  KS  66215-1238<br>Creditor: 28656 - 14<br>Vendor: 0000071398 | 01/23/2002 | | | | | | $1,240.13 |
| REFRIG-A-MATIC<br>150 MARITIME DRIVE<br>SANFORD  FL  32771<br>Creditor: 28658 - 14<br>Vendor: 0000071422 | 01/23/2002 | | | | | | $264.44 |
| REITZ ELECTRIC SERVICE<br>1420 KECK AVE<br>EVANSVILLE  IN  47711<br>Creditor: 28660 - 14<br>Vendor: 0000071682 | 01/23/2002 | | | | | | $52.50 |
| RELIANCE MECHANICAL LLC<br>74 SEAN CIRCLE<br>COVENTRY  CT  06238<br>Creditor: 29110 - 14<br>Vendor: 1000001139 | 01/23/2002 | | | | | | $4,233.64 |
| RELYCO SALES, INC<br>100 MAIN STREET<br>SUITE 222<br>DOVER  NH  03820<br>Creditor: 29590 - 14<br>Vendor: 0000071780 | 01/23/2002 | | | | | | $.00 |
| RENTOKIL INC PEST CONTROL SERVICES<br>PO BOX 957269<br>DULUTH  GA  30095-7269<br>Creditor: 26581 - 09<br>Vendor: 1000000870 | 01/23/2002 | | | | | | $175.48 |
| RENU VAC FILTER INC<br>P O BOX 210<br>DAMASCUS  OH  44619-0210<br>Creditor: 28914 - 14<br>Vendor: 0000088978 | 01/23/2002 | | | | | | $211.01 |
| REPAIRS UNLIMITED INC<br>1940 MERRIAM LANE<br>KANSAS CITY  KS  66106<br>Creditor: 26582 - 09<br>Vendor: 0000071934 | 01/23/2002 | | | | | | $137.09 |
| REPUBLIC SERVICES OF NEW JERSEY INC<br>PO BOX 9001765<br>LOUISVILLE  KY  40290-1765<br>Creditor: 26583 - 09<br>Vendor: 0000058120 | 01/23/2002 | | | | | | $1,786.80 |

**$8,101.09**

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| REPUBLIC WASTE SERVICES INC<br>PO BOX 9001839<br>LOUISVILLE  KY  40290-1839<br>Creditor: 29588 - 14<br>Vendor: 0000071935 | 01/23/2002 | | | | | | $804.00 |
| REPUBLIC WASTE SERVICES-LOUISVILLE<br>PO BOX 9001831<br>LOUISVILLE  KY  40290-1831<br>Creditor: 26584 - 09<br>Vendor: 1000002229 | 01/23/2002 | | | | | | $509.42 |
| RESCUE ROOTER LLC<br>PO BOX 866<br>BRIDGETON  MO  63044<br>Creditor: 28664 - 14<br>Vendor: 0000071941 | 01/23/2002 | | | | | | $644.50 |
| RESTAURANT CLEANING SERVICES<br>PO BOX 29504<br>PHILADELPHIA  PA  19144<br>Creditor: 29586 - 14<br>Vendor: 1000000782 | 01/23/2002 | | | | | | $1,909.95 |
| RESTAURANT CLEANING SERVICES INC<br>2738 E COUNTY LINE ROAD<br>ARDMORE  PA  19003-2032<br>Creditor: 28666 - 14<br>Vendor: 0000072066 | 01/23/2002 | | | | | | $5,826.25 |
| RESTAURANT GUIDE OF KC<br>12454 ROSEHILL<br>OVERLAND PARK  KS  66213<br>Creditor: 26586 - 09<br>Vendor: 0000072072 | 01/23/2002 | | | | | | $2,315.00 |
| RESTORE PRO<br>300 RR SALEM STREET<br>WOBURN  MA  01801<br>Creditor: 28670 - 14<br>Vendor: 0000072140 | 01/23/2002 | | | X | | | $300.00 |
| RESTROOM RECOVERY SERVICES<br>PO BOX 18477<br>KNOXVILLE  TN  37928-2477<br>Creditor: 29390 - 14<br>Vendor: 1000002795 | 01/23/2002 | | | | | | $120.00 |
| RETAIL CONTROL SYSTEMS<br>797 COMMONWEALTH DR<br>WARRENDALE  PA  15086<br>Creditor: 28672 - 14<br>Vendor: 0000072141 | 01/23/2002 | | | | | | $832.63 |

**$13,261.75**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                      Case No.:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| RF FISHER ELECTRIC CO INC<br>P O BOX 3110<br>KANSAS CITY KS 66103<br>Creditor: 26588 - 09<br>Vendor: 0000033916 | 01/23/2002 | | | | | | $3,736.36 |
| RGI PUBLICATIONS<br>PO BOX 338<br>OLATHE KS 66051-0338<br>Creditor: 29318 - 14<br>Vendor: 1000002421 | 01/23/2002 | | | | | | $249.60 |
| RICHMOND SECURITY INC<br>711 JOHNSTON WILLIS DR<br>RICHMOND VA 23236<br>Creditor: 28676 - 14<br>Vendor: 0000072378 | 01/23/2002 | | | | | | $345.89 |
| RITTENHOUSE REGENCY AFFIL<br>ATTN: JEFF DAVIDSON<br>225 SOUTH 18TH STREET<br>PHILADELPHIA PA 19103<br>Creditor: 29584 - 14<br>Vendor: 0000072568 | 01/23/2002 | | X | | | | $1,336.83 |
| RITTENHOUSE ROW<br>1830 RITTENHOUSE SQUARE<br>SUITE 1C<br>PHILADELPHIA PA 19103<br>Creditor: 28682 - 14<br>Vendor: 0000072577 | 01/23/2002 | | | | | | $150.00 |
| RIVER CITY MEAT CO INC<br>P O BOX 22554<br>KANSAS CITY MO 64113-0554<br>Creditor: 26600 - 09<br>Vendor: 0000072594 | 01/23/2002 | | | | | | $3,465.04 |
| RIVER CITY PRODUCTS INC<br>5314 BLUFFS WAY<br>PARKVILLE MO 64152<br>Creditor: 28686 - 14<br>Vendor: 0000072596 | 01/23/2002 | | | | | | $3,856.24 |
| RJS<br>PO BOX 3623<br>KANSAS CITY KS 66103062<br>Creditor: 26601 - 09<br>Vendor: 1000002407 | 01/23/2002 | | | | | | $2,000.00 |
| RMS INVESTMENT CORP<br>50 PUBLIC SQUARE SUITE 1600<br>CLEVELAND OH 44113-2295<br>Creditor: 28644 - 14<br>Vendor: 0000070545 | 01/23/2002 | | | | X | | $92.44 |

**$15,232.40**

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ROBERTS DAIRY<br>3805 VAN BRUNT BLVD<br>KANSAS CITY  MO  64128-2356<br>Creditor: 26621 - 09<br>Vendor: 1000002361 | 01/23/2002 | | | | | | $14,260.74 |
| ROBERTS OXYGEN CO INC<br>15830 REDLAND RD<br>PO BOX 5507<br>ROCKVILLE  MD  20855<br>Creditor: 28694 - 14<br>Vendor: 0000072711 | 01/23/2002 | | | | | | $1,259.08 |
| ROBIN HOOD CLEANING SERVICES INC<br>2508 N MONROE STREET<br>WILMINGTON  DE  19802<br>Creditor: 26622 - 09<br>Vendor: 1000001234 | 01/23/2002 | | | | | | $500.00 |
| ROBINSON, DAVID<br>HC 65 BOX 89A<br>WAGARVILLE  AL  36585<br>Creditor: 28696 - 14<br>Vendor: 0000072780 | 01/23/2002 | | | | | | $150.00 |
| ROLLHAUS SEATING PRODUCTS INC<br>134 GRAND STREET<br>NEW YORK  NY  10013<br>Creditor: 29130 - 14<br>Vendor: 1000001217 | 01/23/2002 | | | | | | $1,754.30 |
| RONDON, JESUS<br>399 MICHIGAN AVE<br>PATERSON  NJ  07503<br>Creditor: 29046 - 14<br>Vendor: 1000000654 | 01/23/2002 | | | | | | $2,428.70 |
| ROTELLA BAKERY INC<br>3351 NE CHOUTEAU TFWY<br>KANSAS CITY  MO  64117<br>Creditor: 26636 - 09<br>Vendor: 0000073146 | 01/23/2002 | | | | | | $1,187.77 |
| ROTHMAN, GARRY<br>4919 TOWNSHIP LIVE ROAD #200<br>DREXEL HILL  PA  19026-5017<br>Creditor: 29068 - 14<br>Vendor: 1000000865 | 01/23/2002 | | | | | | $649.50 |
| ROTO-ROOTER PLUMBERS<br>2001 N BELTLINE HWY<br>MOBILE  AL  36618<br>Creditor: 29078 - 14<br>Vendor: 1000000936 | 01/23/2002 | | | | | | $263.00 |

**$22,453.09**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ROTO-ROOTER SERVICES CO<br>203 NORTH CENTRAL DRIVE<br>NORTH BRUNSWICK NJ 08902<br>Creditor: 26639 - 09<br>Vendor: 0000073622 | 01/23/2002 | | | | | | $1,535.84 |
| ROTO ROOTER SERVICES CO<br>PO BOX 13554<br>NEWARK NJ 07188-0554<br>Creditor: 28706 - 14<br>Vendor: 0000073641 | 01/23/2002 | | | | | | $798.13 |
| ROYAL FOOD SERVICE INC<br>PO BOX 162389<br>ATLANTA GA 30321<br>Creditor: 29146 - 14<br>Vendor: 1000001303 | 01/23/2002 | | | | | | $47,083.60 |
| ROYAL UPHOLSTERY<br>11207 E 50TH ST<br>KANSAS CITY MO 64133<br>Creditor: 28708 - 14<br>Vendor: 0000073923 | 01/23/2002 | | | | | | $90.00 |
| RUDDER, THOMAS R.<br>1028 BALCH RD<br>MADISON AL 35758<br>Creditor: 28348 - 14<br>Vendor: 0000054530 | 01/23/2002 | | | | | | $1,210.00 |
| RUEGG, ARNOLD B<br>121 PLOWSHARE RD<br>NORRISTOWN PA 19903<br>Creditor: 29792 - 14<br>Vendor: 0000012620 | 01/23/2002 | | | | | | $1,237.50 |
| RUSSCO CUSTOM FABRICATION<br>1025 WINCHESTER AVE<br>KANSAS CITY MO 64126<br>Creditor: 26643 - 09<br>Vendor: 0000074106 | 01/23/2002 | | | | | | $11,552.27 |
| RUTHERFORD JANITOR SUPPLY<br>2522 HERMITAGE RD<br>RICHMOND VA 23220-1119<br>Creditor: 28710 - 14<br>Vendor: 0000074205 | 01/23/2002 | | | | | | $1,197.03 |
| RYAN WOODROW & RAPP<br>3101 NORTH CENTRAL AVE<br>SUITE 1500<br>PHOENIX AZ 85012<br>Creditor: 28942 - 14<br>Vendor: 0000090241 | 01/23/2002 | | | | | | $400.00 |

In re: HOULIHAN'S RESTAURANTS, INC.                                      Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| RYDER MOVE MANAGEMENT<br>P O BOX 2396<br>CAROL STREAM IL 60132-2396<br>Creditor: 26646 - 09<br>Vendor: 0000074304 | 01/23/2002 | | | | | | $6,228.55 |
| S C INC<br>2111 E SANTA FE SUITE 332<br>PO BOX 4000<br>OLATHE KS 66062<br>Creditor: 29580 - 14<br>Vendor: 0000074360 | 01/23/2002 | | | | | | $1,885.00 |
| S M CLEANING SERVICE<br>3874 STREAMSIDE DRIVE<br>MARIETTA GA 30067<br>Creditor: 29352 - 14<br>Vendor: 1000002581 | 01/23/2002 | | | | | | $5,000.00 |
| S&D COFFEE INC<br>300 CONCORD PARKWAY SOUTH<br>PO BOX 1628<br>CONCORD NC 28026-1628<br>Creditor: 26647 - 09<br>Vendor: 0000074409 | 01/23/2002 | | | | | | $24,094.34 |
| S&S GATEWAY LLC<br>1444 NW 124TH CT<br>CLIVE IA 50325<br>Creditor: 26648 - 09<br>Vendor: 0000074450 | 01/23/2002 | | X | | | | $14,470.58 |
| SAFEMASTERS CO INC<br>301 CALLOW HILL ST<br>PHILADELPHIA PA 19123<br>Creditor: 29194 - 14<br>Vendor: 1000001632 | 01/23/2002 | | | | | | $212.78 |
| SAFEMASTERS CO INC<br>PO BOX 1937<br>DEPARTMENT 84<br>INDIANAPOLIS IN 46206<br>Creditor: 28712 - 14<br>Vendor: 0000074715 | 01/23/2002 | | | | | | $126.37 |
| SAFETY REMEDY INC<br>1004 PARK RIDGE<br>PO BOX J<br>HARRISONVILLE MO 64701<br>Creditor: 29020 - 14<br>Vendor: 1000000279 | 01/23/2002 | | | | | | $85.94 |
| SAL FIORENTINO LANDSCAPING<br>110 BILSDALE COURT<br>LONGWOOD FL 32779-4604<br>Creditor: 29348 - 14<br>Vendor: 1000002549 | 01/23/2002 | | | | | | $1,775.00 |

**$53,878.56**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                      Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SALAMON, MARIA T<br>137-44 STREET APT 2<br>UNION CITY NJ 07087<br>Creditor: 26379 - 09<br>Vendor: 0000047460 | 01/23/2002 | | | | | | $216.00 |
| SALONE ELECTRIC CO INC<br>281 BACK LANE<br>NEWINGTON CT 06111<br>Creditor: 28714 - 14<br>Vendor: 0000075106 | 01/23/2002 | | | | | | $232.98 |
| SAM RUST SEAFOOD INC<br>620 REGIONAL DRIVE<br>PO BOX 9760<br>HAMPTON VA 23670<br>Creditor: 28720 - 14<br>Vendor: 0000075256 | 01/23/2002 | | | | | | $449.00 |
| SAMATAS PREMIUM<br>7610 W NORTH AVE<br>ELMWOOD PARK IL 60707<br>Creditor: 26660 - 09<br>Vendor: 1000000714 | 01/23/2002 | | | | | | $6,323.40 |
| SAM'S RESTAURANT EQUIPMENT INC<br>PO BOX 790<br>NORRISTOWN PA 19404<br>Creditor: 28724 - 14<br>Vendor: 0000075270 | 01/23/2002 | | | | | | $2,699.59 |
| SANIS INC<br>2125 S 28TH STREET SW<br>ALLENTOWN PA 18103<br>Creditor: 29578 - 14<br>Vendor: 1000002366 | 01/23/2002 | | | | | | $4,303.26 |
| SANIS OF TIDEWATER<br>PO BOX 24655<br>RICHMOND VA 23224-0655<br>Creditor: 28726 - 14<br>Vendor: 0000075473 | 01/23/2002 | | | | | | $582.32 |
| SARDILLI PRODUCE & DAIRY<br>212 LOCUST ST<br>HARTFORD CT 06114<br>Creditor: 26666 - 09<br>Vendor: 0000075575 | 01/23/2002 | | | | | | $2,378.38 |
| SAUNDERS PROVISION CO INC<br>PO BOX 1900<br>1107 E PRINCESS ANNE ROAD<br>NORFOLK VA 23501<br>Creditor: 28732 - 14<br>Vendor: 0000075715 | 01/23/2002 | | | | | | $11,992.13 |

**$29,177.06**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SAVAGE SAVAGE & BROWN<br>PO BOX 22845<br>OKLAHOMA CITY  OK 73123<br>Creditor: 26668 - 09<br>Vendor: 0000075766 | 01/23/2002 | | | | | | $.00 |
| SAVILLE PRODUCE COMPANY<br>P O BOX 79400<br>BALTIMORE  MD  21279-0400<br>Creditor: 28734 - 14<br>Vendor: 0000075811 | 01/23/2002 | | | | | | $3,624.03 |
| SCARLETTA, LARRY<br>16211 ELM POINT CT<br>HOUSTON  TX 77095-4090<br>Creditor: 29172 - 14<br>Vendor: 1000001490 | 01/23/2002 | | | | X | | $143.69 |
| SCAVUZZOS INC<br>2856 GUINOTTE<br>KANSAS CITY  MO  64120<br>Creditor: 26670 - 09<br>Vendor: 0000075850 | 01/23/2002 | | | | | | $285.12 |
| SCHADE DISTRIBUTING<br>11092 E SAHUARO DR<br>SCOTTSDALE  AZ  85259<br>Creditor: 28760 - 14<br>Vendor: 0000077782 | 01/23/2002 | | | | | | $3,886.66 |
| SCOTT LIGHTING SUPPLY<br>2301 WASHINGTON CIRCLE<br>HUNTSVILLE  AL  35803<br>Creditor: 28738 - 14<br>Vendor: 0000076498 | 01/23/2002 | | | | | | $132.03 |
| SCOTTYS SIGNS<br>5948 JEFFERSON AVE.<br>NEWPORT NEWS  VA  23605<br>Creditor: 29576 - 14<br>Vendor: 1000003024 | 01/23/2002 | | | | | | $350.00 |
| SCULLY WELDING SUPPLY CORPORATION<br>OAK AVENUE & B&O RR<br>COLLINGDALE  PA  19023-8333<br>Creditor: 26678 - 09<br>Vendor: 1000000775 | 01/23/2002 | | | | | | $500.32 |
| SDI PRODUCTIONS<br>845 BURNING TERRACE<br>CAROL STREAM  IL  60188<br>Creditor: 26679 - 09<br>Vendor: 1000002966 | 01/23/2002 | | | | | | $600.00 |

**$9,521.85**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SEA SCHOR<br>PO BOX 305<br>WHEELING IL 60090<br>Creditor: 29574 - 14<br>Vendor: 0000076663 | 01/23/2002 | | | | | | $835.30 |
| SEATON VAN LINES INC<br>PO BOX 4000-343<br>OLATHE KS 66051-9901<br>Creditor: 28742 - 14<br>Vendor: 0000076722 | 01/23/2002 | | | | | | $5,332.65 |
| SECRETARY OF STATE-IL<br>F5323-063-6<br>CORPORATION DEPARTMENT<br>SPRINGFIELD IL 62756<br>Creditor: 28744 - 14<br>Vendor: 0000076880 | 01/23/2002 | | | | | | $911.68 |
| SECURITY ARMORED CAR<br>1022 SOUTH NINTH STREET<br>ST. LOUIS MO 63104<br>Creditor: 26683 - 09<br>Vendor: 0000077073 | 01/23/2002 | | | | | | $1,800.00 |
| SEIFRIT, DAN<br>1 PARKVIEW SLOPE<br>WALLINGFORD PA 19086<br>Creditor: 28748 - 14<br>Vendor: 0000077155 | 01/23/2002 | | | | | | $3,045.25 |
| SEMPER FI POWERWASH INC.<br>PO BOX 253<br>REAMSTOWN PA 17567<br>Creditor: 29572 - 14<br>Vendor: 1000003129 | 01/23/2002 | | | | | | $.00 |
| SENTINEL FIRE CONTROL INC<br>9034 TONNELLE AVE<br>NORTH BERGEN NJ 07047<br>Creditor: 26684 - 09<br>Vendor: 0000077296 | 01/23/2002 | | | | | | $280.90 |
| SENTRY SURGICAL SUPPLY<br>117 W BORO LINE RD<br>KING OF PRUSSIA PA 19406<br>Creditor: 26685 - 09<br>Vendor: 0000077298 | 01/23/2002 | | | | | | $1,669.40 |
| SERVICE LAMP CORP<br>PO BOX 249<br>MARLTON NJ 08053<br>Creditor: 29276 - 14<br>Vendor: 1000002059 | 01/23/2002 | | | | | | $190.49 |

$14,065.67

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SERVICE MASTER<br>25 WEST NORTH AVE<br>VILLA PARKS IL 60181<br>Creditor: 29494 - 14<br>Vendor: 1000003021 | 01/23/2002 | | | | | | $776.00 |
| SERVICE MASTER CLEAN<br>510 EAST ST CHARLES RD<br>CAROL STREAM IL 60188<br>Creditor: 29274 - 14<br>Vendor: 1000002057 | 01/23/2002 | | | | | | $1,152.00 |
| SERVITEX INC<br>2906 CHAMBERLAYNE AVE<br>RICHMOND VA 23222<br>Creditor: 29570 - 14<br>Vendor: 0000077524 | 01/23/2002 | | | | | | $.00 |
| SERVITEX INC<br>PO BOX 16323<br>GREENSBORO NC 27406<br>Creditor: 28750 - 14<br>Vendor: 0000077525 | 01/23/2002 | | | | | | $381.72 |
| SERVITEX INC<br>PO BOX 3595<br>DURHAM NC 27702<br>Creditor: 29292 - 14<br>Vendor: 1000002202 | 01/23/2002 | | | | | | $2,567.76 |
| SESAC, INC<br>55 MUSIC SQUARE EAST<br>NASHVILLE TN 37203<br>Creditor: 13659 - 11<br>Vendor: 0000077570 | 01/23/2002 | | | X | | | $.00 |
| SHEAD, JERRY C JR<br>4575 TRANQUIL LANE<br>POWDER SPRINGS GA 30127<br>Creditor: 29656 - 14<br>Vendor: 0000033997 | 01/23/2002 | | | | | | $879.75 |
| SHEELEY SERVICE<br>1345 N 74TH ST<br>WAUWATOSA WI 53213<br>Creditor: 29568 - 14<br>Vendor: 0000077983 | 01/23/2002 | | | | | | $445.24 |
| SHENANDOAHS PRIDE DAIRY<br>5325 PORT ROYAL RD<br>SPRINGFIELD VA 22151<br>Creditor: 28762 - 14<br>Vendor: 0000078058 | 01/23/2002 | | | | | | $244.28 |

                                                                                          **$6,446.75**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SHINE-AWN<br>514 WILLIAM ST<br>RIVER FOREST IL 60305<br>Creditor: 28764 - 14<br>Vendor: 0000078205 | 01/23/2002 | | | | | | $295.00 |
| SHOES FOR CREWS INC<br>1400 CENTREPARK BLVD<br>SUITE 310<br>W PALM BEACH FL 33401<br>Creditor: 29566 - 14<br>Vendor: 0000078275 | 01/23/2002 | | | | | | $.00 |
| SHORT HILLS ASSOCIATES<br>DEPT 53501<br>PO BOX 6700<br>DETROIT MI 48267-0523<br>Creditor: 28768 - 14<br>Vendor: 0000078296 | 01/23/2002 | | X | | | | $47,359.30 |
| SHOW-ME PUBLISHING INC<br>306 E 12TH ST STE 1014<br>KANSAS CITY MO 64106<br>Creditor: 26692 - 09<br>Vendor: 0000044978 | 01/23/2002 | | | | | | $1,873.00 |
| SHRM<br>PO BOX 79482<br>BALTIMORE MD 21279-0482<br>Creditor: 28780 - 14<br>Vendor: 0000079675 | 01/23/2002 | | | | | | $460.00 |
| SIEGEL EGG CO INC<br>273 ALBANY ST<br>CAMBRIDGE MA 02139<br>Creditor: 28766 - 14<br>Vendor: 0000078255 | 01/23/2002 | | | | | | $3,088.84 |
| SIGNCO INCORPORATED<br>P O BOX 11394<br>KNOXVILLE TN 37939-1394<br>Creditor: 28772 - 14<br>Vendor: 0000078555 | 01/23/2002 | | | | | | $655.75 |
| SIMPLEX GRINNELL LP<br>100 SIMPLEX DRIVE<br>WESTMINISTER MA 01441-0001<br>Creditor: 29564 - 14<br>Vendor: 1000003107 | 01/23/2002 | | | | | | $.00 |
| SIMPLEX TIME RECORDER CO<br>DEPT CH 10320<br>PALATINE IL 60055-0320<br>Creditor: 26697 - 09<br>Vendor: 0000078774 | 01/23/2002 | | | | | | $106.00 |

**$53,837.89**

In re: HOULIHAN'S RESTAURANTS, INC.   Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SINGER EQUIPMENT CO INC<br>3030 KUTZTOWN RD<br>PO BOX 13668<br>READING  PA  19612<br>Creditor: 29562 - 14<br>Vendor: 0000078825 | 01/23/2002 | | | | | | $31,087.59 |
| SLOTNICK, STUART<br>17 FRANKLIN COURT<br>MONTVILLE  NJ  07045<br>Creditor: 28776 - 14<br>Vendor: 0000079069 | 01/23/2002 | | | | | | $237.49 |
| SMART, ROD<br>6946 E PALM LANE<br>SCOTTSDALE  AZ  85257<br>Creditor: 26623 - 09<br>Vendor: 0000079099 | 01/23/2002 | | | | X | | $115.48 |
| SMITH ST JOHN<br>PO BOX 87-0710<br>KANSAS CITY  MO  64187-0710<br>Creditor: 26702 - 09<br>Vendor: 0000079272 | 01/23/2002 | | | | | | $43,141.35 |
| SMOKERS HAVEN<br>2106 N HIGH STREET<br>COLUMBUS  OH  43201<br>Creditor: 29378 - 14<br>Vendor: 1000002772 | 01/23/2002 | | | | | | $350.00 |
| SNET<br>PO BOX 1861<br>NEW HAVEN  CT  06508-0901<br>Creditor: 26703 - 09<br>Vendor: 0000080229 | 01/23/2002 | | | | | | $890.80 |
| SNODERLY, MICHAEL C<br>3335 N 35TH AVE<br>PHOENIX  AZ  85017<br>Creditor: 26408 - 09<br>Vendor: 0000039333 | 01/23/2002 | | | | | | $120.59 |
| SONS PLUMBING INC<br>2511 W SCHAUMBURG ROAD #131<br>SCHAUMBURG  IL  60194-3887<br>Creditor: 28788 - 14<br>Vendor: 0000079822 | 01/23/2002 | | | | | | $2,970.00 |
| SOS TECHNOLOGIES<br>PO BOX 27857<br>ST LOUIS  MO  63146<br>Creditor: 26705 - 09<br>Vendor: 0000079825 | 01/23/2002 | | | | | | $498.35 |

**$79,411.65**

In re: HOULIHAN'S RESTAURANTS, INC.                                          Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SOUTH CENTRAL COMMUNICATIONS<br>1162 MT AUBURN RD<br>EVANSVILLE IN 47720<br>Creditor: 29166 - 14<br>Vendor: 1000001469 | 01/23/2002 | | | | | | $425.00 |
| SOUTHAMPTON CUTTING INDST<br>24509 AGRI PARK DRIVE<br>COURTLAND VA 23837<br>Creditor: 28798 - 14<br>Vendor: 0000080321 | 01/23/2002 | | | | | | $340.39 |
| SOUTHEAST CUTLERY SERVICE<br>407 EAST PROSPECT ROAD<br>OAKLAND PARK FL 33334<br>Creditor: 26706 - 09<br>Vendor: 0000079957 | 01/23/2002 | | | | | | $733.00 |
| SOUTHERN AIR REFRIGERATION COMPANY<br>PO BOX 240877<br>MONTGOMERY AL 36124-0877<br>Creditor: 29380 - 14<br>Vendor: 1000002775 | 01/23/2002 | | | | | | $2,041.01 |
| SOUTHERN SANITARY CO<br>PO BOX 1530<br>NORFOLK VA 23501<br>Creditor: 29560 - 14<br>Vendor: 0000080269 | 01/23/2002 | | | | | | $322.28 |
| SOUTHILL BUSINESS SUPPLY<br>1521 GLEN AVENUE<br>MOORESTOWN NJ 08054<br>Creditor: 29310 - 14<br>Vendor: 1000002365 | 01/23/2002 | | | | | | $836.06 |
| SOUTHWEST GAS CORP<br>PO BOX 98890<br>LAS VEGAS NV 89150-0101<br>Creditor: 26713 - 09<br>Vendor: 0000080395 | 01/23/2002 | | | | | | $2,654.18 |
| SOUTHWEST OUTDOOR COOLING<br>1 EAST CANTERBURY COURT<br>PHOENIX AZ 85022<br>Creditor: 28806 - 14<br>Vendor: 0000080450 | 01/23/2002 | | | | | | $85.00 |
| SOUTHWESTERN BELL<br>PO BOX 650661<br>DALLAS TX 75265-0661<br>Creditor: 28804 - 14<br>Vendor: 0000080443 | 01/23/2002 | | | | | | $2,684.87 |

**$10,121.79**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SOUTHWESTERN BELL<br>PO BOX 930170<br>DALLAS TX 75393-0170<br>Creditor: 28802 - 14<br>Vendor: 0000080441 | 01/23/2002 | | | | | | $1,026.89 |
| SOUTHWESTERN BELL<br>PO BOX 940012<br>DALLAS TX 75394-0012<br>Creditor: 29558 - 14<br>Vendor: 0000080439 | 01/23/2002 | | | | | | $2,015.19 |
| SPEAR, SARAH G<br>TAX COLLECTOR<br>P O BOX 1667<br>MONTGOMERY AL 36102-1667<br>Creditor: 28516 - 14<br>Vendor: 0000062885 | 01/23/2002 | | | | | | $7,534.11 |
| SPECIALTY ENGRAVING<br>3412 ENTERPRISE DR<br>WILMINGTON NC 28405<br>Creditor: 29556 - 14<br>Vendor: 0000080586 | 01/23/2002 | | | | | | $.00 |
| SPECIALTY ROLL PRODUCTS<br>PO BOX 5374<br>MERIDIAN MS 39301<br>Creditor: 29554 - 14<br>Vendor: 0000080588 | 01/23/2002 | | | | | | $1,106.01 |
| SPIRIT PRODUCTS, INC.<br>16135 NEW AVE. UNIT # 12<br>LEMONT IL 60439<br>Creditor: 29454 - 14<br>Vendor: 1000002957 | 01/23/2002 | | | | | | $160.50 |
| SPRINT<br>PO BOX 96064<br>CHARLOTTE NC 28296-0064<br>Creditor: 29552 - 14<br>Vendor: 0000016096 | 01/23/2002 | | | | | | $377.37 |
| SQUIRREL COMPANIES INC<br>PMB 740<br>250 H STREET<br>BLAINE WA 98230-4033<br>Creditor: 28822 - 14<br>Vendor: 0000083326 | 01/23/2002 | | | X | | | $59,635.75 |
| ST LOUIS AUTOMATIC SPRINKLER CO INC<br>3928 CLAYTON AVE<br>ST LOUIS MO 63110<br>Creditor: 26720 - 09<br>Vendor: 0000081055 | 01/23/2002 | | | | | | $238.00 |

In re: **HOULIHAN'S RESTAURANTS, INC.**                                        **Case No: 02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ST LOUIS POST-DISPATCH<br>P O BOX 66992<br>ST LOUIS  MO  63166-6992<br>Creditor: 26726 - 09<br>Vendor: 0000081214 | 01/23/2002 | | | | | | $486.11 |
| ST LOUIS UNION STATION<br>MERCHANTS ASSOC<br>500 ST LOUIS UNION STATON<br>ST LOUIS  MO  63103<br>Creditor: 28810 - 14<br>Vendor: 0000081255 | 01/23/2002 | | | | | | $2,055.00 |
| STANISLAWA CLEANING SERVICE<br>5581 CARMEL DRIVE<br>HANOVER PARK IL  60103<br>Creditor: 26730 - 09<br>Vendor: 1000002405 | 01/23/2002 | | | | | | $3,000.00 |
| STANLEY STEEMER / ST LOUIS<br>2205 FORTE COURT<br>MARYLAND HEIGHTS  MO  63043<br>Creditor: 26731 - 09<br>Vendor: 1000002452 | 01/23/2002 | | | | | | $370.00 |
| STANS QUALITY PRODUCE<br>214 REASONER STREET<br>LANSING  MI  48906<br>Creditor: 28752 - 14<br>Vendor: 0000077545 | 01/23/2002 | | | | | | $9,390.10 |
| STAPLES DIRECT<br>PO BOX 9020<br>DES MOINES  IA  50368<br>Creditor: 26732 - 09<br>Vendor: 0000081477 | 01/23/2002 | | | | | | $400.90 |
| STAR PLUMBING INC<br>1146 HARRIETT ROAD<br>HUNTINGDON VLY  PA  19006<br>Creditor: 26733 - 09<br>Vendor: 0000081530 | 01/23/2002 | | | | | | $1,036.40 |
| STAR SIGNS & GRAPHICS INC<br>801 E 23RD ST<br>LAWRENCE  KS  66046<br>Creditor: 26734 - 09<br>Vendor: 0000081540 | 01/23/2002 | | | | | | $563.12 |
| STATE LIQUOR AUTHORITY-NEW YORK<br>PO BOX 8000 DEPT 930<br>BUFFALO  NY  14267<br>Creditor: 29330 - 14<br>Vendor: 1000002466 | 01/23/2002 | | | | | | $200.00 |

**$17,501.63**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| STATE OF OHIO DEPT OF LIQUOR 6606 TOSSING RD REYNOLDSBURG OH 43068 Creditor: 28542 - 14 Vendor: 0000063771 | 01/23/2002 | | | | X | | $297.45 |
| STERITECH GROUP INC PO BOX 472127 CHARLOTTE NC 28247-2127 Creditor: 29158 - 14 Vendor: 1000001414 | 01/23/2002 | | | | | | $25,821.40 |
| STERLING FOOD SERVICE 920 GRAND AVENUE PHOENIX AZ 85007 Creditor: 29302 - 14 Vendor: 1000002288 | 01/23/2002 | | | | | | $236.80 |
| STEVE CONNOLLY SEAFOOD 34 NEWMARKET SQUARE BOSTON MA 02118-2602 Creditor: 29548 - 14 Vendor: 0000082581 | 01/23/2002 | | | | | | $88,876.66 |
| STIVERS TEMPORARY TWO BRUSH CREEK BLVD SUITE 120 KANSAS CITY MO 64112 Creditor: 26740 - 09 Vendor: 0000082730 | 01/23/2002 | | | | | | $1,889.52 |
| STOLLS, GREGORY PO BOX 723 WESTMONT IL 60559 Creditor: 29472 - 14 Vendor: 1000002996 | 01/23/2002 | | | | | | $150.00 |
| STUDIO PLUS # 18 2030 CRAIG ROAD ST LOUIS MO 63146 Creditor: 26742 - 09 Vendor: 1000002460 | 01/23/2002 | | | | | | $306.18 |
| STUDIO PLUS # 65 2474 CUMBERLAND PARKWAY SE ATLANTA GA 30339 Creditor: 29546 - 14 Vendor: 1000003083 | 01/23/2002 | | | | | | $.00 |
| STUEVER AND SONS 22WO1O BYRON ADDISON IL 60101 Creditor: 29544 - 14 Vendor: 0000083147 | 01/23/2002 | | | | | | $1,409.64 |

$118,987.65

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SUBURBAN CABLE BANK PROCESSING CEN 0105 PO BOX 820124 PHILADELPHIA PA 19182 Creditor: 28816 - 14 Vendor: 0000083215 | 01/23/2002 | | | | | | $114.62 |
| SUBURBAN JOURNALS ATTN THERESE 1714 DEER TRACKS TRAIL ST LOUIS MO 63131 Creditor: 26744 - 09 Vendor: 0000083226 | 01/23/2002 | | | | | | $682.50 |
| SUBURBAN LAWN & GARDEN P O BOX 480200 KANSAS CITY MO 64148-0200 Creditor: 26745 - 09 Vendor: 0000083239 | 01/23/2002 | | | | | | $420.00 |
| SUMMIT COURT REPORTING INC 1500 MARKET STREET 12TH FLOOR PHILADELPHIA PA 19102 Creditor: 29542 - 14 Vendor: 1000001356 | 01/23/2002 | | | | | | $.00 |
| SUN PUBLICATIONS INC PO BOX 12921 OVERLAND PARK KS 66282 Creditor: 26747 - 09 Vendor: 0000083437 | 01/23/2002 | | | | | | $277.25 |
| SUN STATE REFRIGERATION & APPLIANCE INC 2602 E ACOMA DRIVE PHOENIX AZ 85032 Creditor: 26748 - 09 Vendor: 0000083397 | 01/23/2002 | | | | | | $2,687.68 |
| SUNSHINE CLEANING CO PO BOX 220044 KIRKWOOD MO 63122 Creditor: 28824 - 14 Vendor: 0000083620 | 01/23/2002 | | | | | | $266.00 |
| SUPER CLEAN PLUMBING & DRAIN PO BOX 944 BELTON MO 64012 Creditor: 26751 - 09 Vendor: 1000002488 | 01/23/2002 | | | | | | $1,601.76 |
| SUPERIOR II SERVICES PO BOX 323 GROVEPORT OH 43125 Creditor: 28826 - 14 Vendor: 0000083680 | 01/23/2002 | | | | | | $528.74 |

**$6,578.55**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SUPERIOR KNIFE CO<br>8120 N CENTRAL PARK AVE<br>SKOKIE IL 60076<br>Creditor: 28828 - 14<br>Vendor: 0000083737 | 01/23/2002 | | | | | | $199.00 |
| SUPERIOR PAPER<br>1300 W BRECKINRIDGE STREET<br>LOUISVILLE KY 40210<br>Creditor: 29400 - 14<br>Vendor: 1000002856 | 01/23/2002 | | | | | | $344.26 |
| SUPERIOR PRODUCE COMPANY<br>34 MARKET STREET SUITE 21<br>EVERETT MA 02149<br>Creditor: 28830 - 14<br>Vendor: 0000083745 | 01/23/2002 | | | | | | $526.45 |
| SUPERIOR SERVICES-ST LOUIS<br>PO BOX 67-3056<br>MILWAUKEE WI 53267-3056<br>Creditor: 26753 - 09<br>Vendor: 0000083765 | 01/23/2002 | | | | | | $1,051.33 |
| SUPERIOR UPHOLSTERY LLC<br>10005 E 63RD STREET<br>RAYTOWN MO 64133<br>Creditor: 29416 - 14<br>Vendor: 1000002889 | 01/23/2002 | | | | | | $454.00 |
| SUPREME LOBSTER & SEAFOOD<br>220 E NORTH AVE<br>VILLA PARK IL 60181-1221<br>Creditor: 26754 - 09<br>Vendor: 0000083838 | 01/23/2002 | | | | | | $6,199.60 |
| SURE-FIRE WOOD PRODUCTS, LLC<br>6817 INDIAN WELLS RD<br>MORRISVILLE NC 27560<br>Creditor: 28370 - 14<br>Vendor: 0000055525 | 01/23/2002 | | | | | | $4,349.24 |
| SUTTON BATTERY CO, INC<br>5010 NORTH HIGH STREET<br>COLUMBUS OH 43214-1524<br>Creditor: 29456 - 14<br>Vendor: 1000002962 | 01/23/2002 | | | | | | $207.98 |
| SUTTON HICKS & LUCAS PLLC<br>7801 US 42<br>FLORENCE KY 41042<br>Creditor: 28832 - 14<br>Vendor: 0000083866 | 01/23/2002 | | | | | | $334.50 |

**$13,666.36**

In re: HOULIHAN'S RESTAURANTS, INC.                    Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| SUTTON, CHESTER<br>6360 NORTH HAMPTON DR<br>ATLANTA  GA  30328<br>Creditor: 25867 - 09<br>Vendor: 1000000602 | 01/23/2002 | | | | | | $200.00 |
| SVC PUMP & DRAIN CO INC<br>5 HALLBERG PARK<br>NORTH READING  MA  01845<br>Creditor: 26760 - 09<br>Vendor: 0000077414 | 01/23/2002 | | | | | | $500.00 |
| SWISHER<br>PO BOX 473526<br>CHARLOTTE  NC  28247-3526<br>Creditor: 28840 - 14<br>Vendor: 0000084335 | 01/23/2002 | | | | | | $4,546.10 |
| SWISHER- CHARLOTTE<br>PO BOX 4130<br>CHARLOTTE  NC  28226-0099<br>Creditor: 26761 - 09<br>Vendor: 1000002694 | 01/23/2002 | | | | | | $522.90 |
| SWISHER OF MID AMERICA<br>11107 JEFFERSON<br>KANSAS CITY  MO  64114<br>Creditor: 29540 - 14<br>Vendor: 1000003047 | 01/23/2002 | | | | | | $.00 |
| SWISS CHALET FINE FOODS INC.<br>9455 NW 40TH STREET RD<br>MIAMI  FL  33178<br>Creditor: 28834 - 14<br>Vendor: 0000084238 | 01/23/2002 | | | | | | $345.50 |
| SYSCO FOOD SERVICES ST LOUIS<br>PO BOX 60083<br>ST LOUIS  MO  63160-0083<br>Creditor: 26762 - 09<br>Vendor: 1000002208 | 01/23/2002 | | | | | | $1,516.45 |
| SYSCO/LOUISVILLE<br>PO BOX 32470<br>LOUISVILLE  KY  40232<br>Creditor: 28838 - 14<br>Vendor: 0000084325 | 01/23/2002 | | | | | | $293.00 |
| SYSCO/MID-CENTRAL<br>PO BOX 804912<br>KANSAS CITY  MO  64180-4912<br>Creditor: 26763 - 09<br>Vendor: 0000058107 | 01/23/2002 | | | | | | $14,392.73 |

**$22,316.68**

In re: **HOULIHAN'S RESTAURANTS, INC.** Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| T & R SERVICES INC<br>6824 CONCORD HWY N<br>MONROE NC 28119<br>Creditor: 28842 - 14<br>Vendor: 0000084421 | 01/23/2002 | | | | | | $189.56 |
| T BATCHELOR & SON<br>P O BOX 180217<br>MOBILE AL 36618<br>Creditor: 27660 - 14<br>Vendor: 0000008810 | 01/23/2002 | | | | | | $2,079.59 |
| T F PARTS CO & SERVICE<br>15009 MANCHESTER RD #279<br>BALLWIN MO 63011<br>Creditor: 29538 - 14<br>Vendor: 0000084414 | 01/23/2002 | | | | | | $863.15 |
| TAKE TWO PRODUCTIONS LLC<br>1925 CENTRAL<br>SUITE B2<br>KANSAS CITY MO 64108<br>Creditor: 26766 - 09<br>Vendor: 1000002748 | 01/23/2002 | | | | | | $60.23 |
| TALOTTA, ROSE M<br>7681 SALTSBURG RD<br>PITTSBURGH PA 15239<br>Creditor: 26633 - 09<br>Vendor: 0000041240 | 01/23/2002 | | | | | | $216.14 |
| TANN ELECTRIC<br>9800 PFLUMM ROAD<br>LENEXA KS 66215<br>Creditor: 29226 - 14<br>Vendor: 1000001848 | 01/23/2002 | | | | | | $148.00 |
| TARGET WASTE SYSTEMS INC<br>PO BOX 6180<br>MOBILE AL 36660-0180<br>Creditor: 29176 - 14<br>Vendor: 1000001517 | 01/23/2002 | | | | | | $150.00 |
| TAURUS SERVICE GROUP LTD<br>8566 E BLANKENBAKER ROAD<br>PEKIN IN 47165-7138<br>Creditor: 29536 - 14<br>Vendor: 0000084690 | 01/23/2002 | | | | | | $.00 |
| TAYLOR, FREDERICK E<br>25 NORTH BLACKHORSE PIKE<br>BLACKWOOD NY 08012<br>Creditor: 29694 - 14<br>Vendor: 0000035330 | 01/23/2002 | | | | | | $511.83 |

**$4,218.50**

In re: **HOULIHAN'S RESTAURANTS, INC.**  Case No.: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| TAYLOR, RANDY JR<br>225 RIVERMONT RD<br>FLORENCE AL 35630<br>Creditor: 28888 - 14<br>Vendor: 0000087350 | 01/23/2002 | | | | | | $345.00 |
| TECHNICAL SERVICES<br>1509 TECHNOLOGY DRIVE<br>SUITE 101<br>CHESAPEAKE VA 23320<br>Creditor: 29534 - 14<br>Vendor: 0000084962 | 01/23/2002 | | | | | | $1,283.44 |
| TECHWOOD INDUSTRIAL GASES<br>PO BOX 44483<br>ATLANTA GA 30361<br>Creditor: 29532 - 14<br>Vendor: 1000001929 | 01/23/2002 | | | | | | $-15.25 |
| TEMP ENGINEERING<br>5004 BRIGHTON<br>KANSAS CITY MO 64130<br>Creditor: 26774 - 09<br>Vendor: 0000071450 | 01/23/2002 | | | | | | $5,185.62 |
| TEMPERATURE ENGINEERING<br>8 S 365 MADISON ST UNIT 6<br>HINSDALE IL 60521<br>Creditor: 28848 - 14<br>Vendor: 0000085053 | 01/23/2002 | | | | | | $8,247.00 |
| TEMPERATURE SERVECE CO. INC<br>350 BONNIE LANE<br>ELK GROVE VILLAGE IL 60007-1914<br>Creditor: 26775 - 09<br>Vendor: 1000002660 | 01/23/2002 | | | | | | $1,832.43 |
| TERRONES, MANUEL<br>8345 GRANDVIEW LANE<br>OVERLAND PARK KS 66212<br>Creditor: 29124 - 14<br>Vendor: 1000001166 | 01/23/2002 | | | | X | | $250.00 |
| TESTA PRODUCE INC<br>C/O PETER TESTA<br>PO BOX 33830<br>CHICAGO IL 60694-3830<br>Creditor: 28852 - 14<br>Vendor: 0000085151 | 01/23/2002 | | | | | | $4,976.26 |
| TEXTILEASE FIRST AID SERVICES<br>6400 REGENCY PKWY<br>SUITE 600<br>NORCROSS GA 30071<br>Creditor: 28638 - 14<br>Vendor: 0000070381 | 01/23/2002 | | | | | | $69.04 |

**$22,173.54**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| THE BRADSHAW GROUP INC<br>PO BOX 951383<br>DALLAS  TX  75395-1383<br>Creditor: 26782 - 09<br>Vendor: 0000012070 | 01/23/2002 | | | | | | $174.74 |
| THE CANNAN GROUP<br>13115 HOLMES ROAD<br>KANSAS CITY  MO  64145<br>Creditor: 29394 - 14<br>Vendor: 1000002841 | 01/23/2002 | | | | | | $990.00 |
| THE CARNEGIE TEXTILE CO<br>P O BOX 10276<br>CLEVELAND  OH  44110<br>Creditor: 26783 - 09<br>Vendor: 0000016054 | 01/23/2002 | | | | | | $569.65 |
| THE COIL MEN<br>4203 OREFIELD RD<br>ALLENTOWN  PA  18104<br>Creditor: 26784 - 09<br>Vendor: 1000002617 | 01/23/2002 | | | | | | $254.40 |
| THE COTTON CLUB BOTTLING<br>PO BOX 72059<br>CLEVELAND  OH  44192<br>Creditor: 26785 - 09<br>Vendor: 0000023679 | 01/23/2002 | | | | | | $544.00 |
| THE FIDDLY FIG<br>22 WEST 63RD STREET<br>KANSAS CITY  MO  64113<br>Creditor: 26789 - 09<br>Vendor: 0000033124 | 01/23/2002 | | | | | | $114.44 |
| THE GREEN SCENE<br>P O BOX 4561<br>GREENSBORO  NC  27404<br>Creditor: 26791 - 09<br>Vendor: 0000034480 | 01/23/2002 | | | | | | $142.04 |
| THE HONEYBAKED HAM CO<br>11935 MASON-MONTGOMERY RD<br>SUITE 200<br>CINCINATTI  OH  45249<br>Creditor: 26796 - 09<br>Vendor: 0000042890 | 01/23/2002 | | | | | | $.00 |
| THE NEWPOWER COMPANY<br>PO BOX 530552<br>ATLANTA  GA  30353-0552<br>Creditor: 26807 - 09<br>Vendor: 1000002260 | 01/23/2002 | | | | | | $6,822.84 |

**$9,612.11**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                    Case No.: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| THE PENKO CO<br>PO BOX 12806<br>PENSACOLA  FL  32575-2806<br>Creditor: 26809 - 09<br>Vendor: 0000066195 | 01/23/2002 | | | | | | $122.87 |
| THE PLANT PROFESSIONALS<br>818 TERMINAL RD<br>LANSING  MI  48906<br>Creditor: 26810 - 09<br>Vendor: 0000068416 | 01/23/2002 | | | | | | $80.00 |
| THE PLITT COMPANY<br>1455 WEST WILLOW<br>CHICAGO, IL  60622<br>Creditor: 26811 - 09<br>Vendor: 0000068593 | 01/23/2002 | | | | | | $44,048.38 |
| THE RICHARD E. JACOBS GROUP, INC.<br>25425 CENTER RIDGE ROAD<br>CLEVELAND  OH  44145<br>Creditor: 29476 - 14<br>Vendor: 1000003005 | 01/23/2002 | | | | | | $4,632.38 |
| THE RIVERFRONT TIMES<br>6358 DELMAR BLVD SUITE 200<br>ST LOUIS  MO  63130-4719<br>Creditor: 26815 - 09<br>Vendor: 0000072605 | 01/23/2002 | | | | | | $1,876.00 |
| THE ROASTERIE INC<br>2601 MADISON<br>KANSAS CITY  MO  64108<br>Creditor: 26816 - 09<br>Vendor: 0000072655 | 01/23/2002 | | | | | | $5,524.21 |
| THE STAR-LEDGER<br>PO BOX 299<br>NEWARK  NJ  07101-0299<br>Creditor: 26817 - 09<br>Vendor: 0000081520 | 01/23/2002 | | | | | | $648.24 |
| THE STRICKLAND COMPANIES INC<br>1016 NW 1ST CT<br>HALLENDALE  FL  33009<br>Creditor: 26818 - 09<br>Vendor: 0000083026 | 01/23/2002 | | | | | | $767.34 |
| THE STUDIO<br>316 WEST 63RD<br>KANSAS CITY  MO  64113<br>Creditor: 26819 - 09<br>Vendor: 0000083131 | 01/23/2002 | | | | | | $94.00 |

**$57,793.42**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| THE ULTIMATE SOFTWARE GROUP, INC. 2000 ULTIMATE WAY WESTON FL 33326 Creditor: 29530 - 14 Vendor: 1000002903 | 01/23/2002 | | | | | | $.00 |
| THE WALDINGER CORPORATION 1800 LEVEE RD STE 100 PO BOX 34774 N KANSAS CITY MO 64116 Creditor: 26820 - 09 Vendor: 0000090220 | 01/23/2002 | | | | | | $293.00 |
| THERMAL AIR INC 293 ROUTE 79 MORGANVILLE NJ 07751 Creditor: 28854 - 14 Vendor: 0000085410 | 01/23/2002 | | | | | | $7,645.32 |
| THERMAL REFRIGERATION INC 4531 TOWNE COURT ST CHARLES MO 63304 Creditor: 26823 - 09 Vendor: 0000085415 | 01/23/2002 | | | | | | $534.79 |
| THOMAS, WILLIAM A. 619 PORTER CREST GRAYSVILLE AL 35073 Creditor: 29462 - 14 Vendor: 1000002965 | 01/23/2002 | | | | | | $300.00 |
| TIDEWATER PRESSURE WASHING LLC 507 CENTRAL DRIVE SUITE 101 VIRGINIA BEACH VA 23454 Creditor: 26828 - 09 Vendor: 0000085804 | 01/23/2002 | | | | | | $925.00 |
| TILTONS SUBURBAN CLEAN CO 20 CREST ROAD NATICK MA 01760 Creditor: 28858 - 14 Vendor: 0000085830 | 01/23/2002 | | | X | | | $130.00 |
| TIME WARNER CABLE ATTN: ELIZABETH 3767 ALL AMERICAN BLVD ORLANDO FL 32810 Creditor: 28860 - 14 Vendor: 0000085831 | 01/23/2002 | | | | | | $175.26 |
| TIME WARNER CABLE PO BOX 2449 OMAHA NE 68103-2449 Creditor: 29528 - 14 Vendor: 0000083387 | 01/23/2002 | | | | | | $11.18 |

**$10,014.55**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| TIME WARNER CABLE PO BOX 580420 CHARLOTTE NC 28258 Creditor: 27760 - 14 Vendor: 0000014794 | 01/23/2002 | | | | | | $172.00 |
| TK BARTELS CONSTRUCTION COMPANY 5221 PARKVIEW CIRCLE IMPERIAL MO 63052-2063 Creditor: 26835 - 09 Vendor: 1000002230 | 01/23/2002 | | | | | | $318.92 |
| TOLLEY, JOHN PO BOX 339 QUINTON VA 23141 Creditor: 28862 - 14 Vendor: 0000085958 | 01/23/2002 | | | | | | $663.40 |
| TOM BYRD PLUMBING INC 1135 BELGROVE DRIVE ST LOUIS MO 63137 Creditor: 26837 - 09 Vendor: 1000001917 | 01/23/2002 | | | | | | $769.85 |
| TOM ROSEMANN SNOWPLOWING 12330 CAPE COD DRIVE ST LOUIS MO 63146 Creditor: 26838 - 09 Vendor: 1000001661 | 01/23/2002 | | | | | | $385.00 |
| TOOTERS PROMOTIONS INC 767 CLEARLAKE ROAD COCOA FL 32922-5208 Creditor: 28864 - 14 Vendor: 0000086000 | 01/23/2002 | | | | | | $91.10 |
| TOWERY PUBLISHING INC C/O OXFORD COMMERCIAL FUNDING PO BOX 952056 ST. LOUIS MO 63195-2056 Creditor: 28868 - 14 Vendor: 0000086260 | 01/23/2002 | | | | | | $169.00 |
| TOWN OF FARMINGTON 1 MONTEITH DRIVE FARMINGTON CT 06032-1053 Creditor: 27894 - 14 Vendor: 0000024530 | 01/23/2002 | | | | | | $1,071.13 |
| TOWN OF FRAMINGHAM SEWER DEPARTMENT 150 CONCORD ST FRAMINGHAM MA 01702 Creditor: 28876 - 14 Vendor: 0000086347 | 01/23/2002 | | | | | | $5,433.23 |

**$9,073.63**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| TOWN OF SAUGUS INSPECTIONAL SERVICES 298 CENTRAL ST SAUGUS MA 01906 Creditor: 28728 - 14 Vendor: 0000075670 | 01/23/2002 | | | | X | | $200.00 |
| TRABON PARIS PRINTING CO BOX 87-8700 KANSAS CITY MO 64187-8700 Creditor: 26844 - 09 Vendor: 0000086410 | 01/23/2002 | | | | | | $3,074.08 |
| TRANSLITE SONOMA 1300 INDUSTRIAL ROAD #19 SAN CARLOS CA 94070 Creditor: 29526 - 14 Vendor: 1000003037 | 01/23/2002 | | | | | | $.00 |
| TREASURER OF VANDERBURGH COUNTY PO BOX 77 EVANSVILLE IN 47701-0077 Creditor: 28882 - 14 Vendor: 0000086716 | 01/23/2002 | | | | | | $10,562.85 |
| TRIANGLE REFRIGERATION SERVICES INC 739 PERSHING ROAD RALEIGH NC 27608 Creditor: 29034 - 14 Vendor: 1000000480 | 01/23/2002 | | | | X | | $442.35 |
| TRIGEN PHIL ENERGY CORP P O BOX 8538-182 PHILADELPHIA PA 19171-0182 Creditor: 28592 - 14 Vendor: 0000067710 | 01/23/2002 | | | | | | $3,945.16 |
| TRIMARK UNITED EAST INC 505 COLLINS STREET BOX 3505 SOUTH ATTLEBORO MA 02703-0057 Creditor: 26857 - 09 Vendor: 0000086930 | 01/23/2002 | | | | | | $2,070.46 |
| TRI-STATE FIRE PROTECTION, INC. 10577 OAK GROVE ROAD NEWBURGH IN 47630 Creditor: 29460 - 14 Vendor: 1000002964 | 01/23/2002 | | | | | | $60.00 |
| TROPICAL NUT & FRUIT 4400-A HIGHLANDS PKWY SMYRNA GA 30082 Creditor: 26859 - 09 Vendor: 0000087038 | 01/23/2002 | | | | | | $896.40 |

**$21,251.30**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| TROPICAL NUT & FRUIT<br>P O BOX 7507<br>CHARLOTTE NC 28241<br>Creditor: 26860 - 09<br>Vendor: 0000087041 | 01/23/2002 | | | | | | $1,819.55 |
| TRUGREEN CHEMLAWN<br>PO BOX 13340<br>LEXINGTON KY 40583<br>Creditor: 28884 - 14<br>Vendor: 0000087073 | 01/23/2002 | | | | | | $396.00 |
| TUCCI, ROBERT W<br>7321 EWING PLACE<br>RALEIGH NC 27616<br>Creditor: 28692 - 14<br>Vendor: 0000072704 | 01/23/2002 | | | | | | $1,005.00 |
| TURNER DAIRY FARMS<br>1049 JEFFERSON RD<br>PITTSBURGH PA 15235<br>Creditor: 28886 - 14<br>Vendor: 0000087273 | 01/23/2002 | | | | | | $4,547.91 |
| U S HEALTH & HYGIENE<br>2421 BOWLAND PKWY #103<br>VIRGINIA BEACH VA 23454<br>Creditor: 26861 - 09<br>Vendor: 0000087500 | 01/23/2002 | | | | | | $154.00 |
| U.S. FOODSERVICE<br>PO BOX 7780-4021<br>PHILADELPHIA PA 19182<br>Creditor: 26862 - 09<br>Vendor: 0000046322 | 01/23/2002 | | | | | | $925.85 |
| UNIFIRST CORPORATION<br>1150 SECOND AVE.<br>NEW KENSINGTON PA 15068<br>Creditor: 28894 - 14<br>Vendor: 0000087830 | 01/23/2002 | | | | | | $413.73 |
| UNIFORM & TEXTILE DIST<br>11436 SCHENK DRIVE<br>MARYLAND HEIGHTS MO 63043<br>Creditor: 26866 - 09<br>Vendor: 0000087853 | 01/23/2002 | | | | | | $306.92 |
| UNITED CITRUS PRODUCTS<br>PO BOX 10<br>NORWOOD MA 02062<br>Creditor: 28898 - 14<br>Vendor: 0000088014 | 01/23/2002 | | | | | | $70.10 |

**$9,639.06**

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| UNITED RESTAURANT EQUIP<br>PO BOX 1186<br>RALEIGH  NC  27602<br>Creditor: 28904 - 14<br>Vendor: 0000088218 | 01/23/2002 | | | | | | $208.39 |
| UNITED WATER NEW JERSEY<br>PO BOX 139<br>NEWARK  NJ  07101-0139<br>Creditor: 28108 - 14<br>Vendor: 0000040098 | 01/23/2002 | | | | | | $1,953.05 |
| UNIVERSE CERAMICS INC<br>2141 COLORADO BLVD<br>LOS ANGELES  CA  90041<br>Creditor: 26876 - 09<br>Vendor: 0000088790 | 01/23/2002 | | | | | | $1,249.80 |
| UNIVOGUE INC<br>PO BOX 678049<br>DALLAS  TX  75267-8049<br>Creditor: 29522 - 14<br>Vendor: 0000001654 | 01/23/2002 | | | | | | $.00 |
| UPCHURCH, GARY L<br>5601 CEDAR HEIGHTS DRIVE<br>KNOXVILLE  TN  37912<br>Creditor: 29386 - 14<br>Vendor: 1000002779 | 01/23/2002 | | | | | | $350.00 |
| UPTOWN BAKERS<br>318 EYE STREET NE<br>WASHINGTON  DC  20002<br>Creditor: 29252 - 14<br>Vendor: 1000001946 | 01/23/2002 | | | | | | $2,896.15 |
| URNER BARRY PUBLICATIONS<br>PO BOX 389<br>TOMS RIVER  NJ  08754-0389<br>Creditor: 28906 - 14<br>Vendor: 0000088933 | 01/23/2002 | | | | | | $1,377.00 |
| USA TODAY<br>99 SEAVIEW BLVD<br>PORT WASHINGTON  NY  11050<br>Creditor: 26880 - 09<br>Vendor: 0000087478 | 01/23/2002 | | | | | | $80.73 |
| USA TODAY-PHILA LA<br>275 GREAT VALLEY PARKWAY<br>PO BOX 3002<br>MALVERN  PA  19355<br>Creditor: 26882 - 09<br>Vendor: 0000087486 | 01/23/2002 | | | | | | $42.00 |

**$8,157.12**

In re: **HOULIHAN'S RESTAURANTS, INC.**                    Case No:  **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| V MARCHESE INC<br>613 S 2ND STREET<br>MILWAUKEE  WI 53204<br>Creditor: 28938 - 14<br>Vendor: 0000090010 | 01/23/2002 | | | | | | $15,957.10 |
| VALLEY FARM DAIRY<br>P O BOX 78039<br>ST LOUIS  MO  63178-8039<br>Creditor: 26884 - 09<br>Vendor: 0000089080 | 01/23/2002 | | | | | | $4,685.24 |
| VALLEY FOODSERVICE<br>P O BOX 12937<br>NORFOLK  VA  23541-0937<br>Creditor: 26885 - 09<br>Vendor: 0000089182 | 01/23/2002 | | | | | | $111.42 |
| VALLEY FORGE SECURITY CENTER<br>117 TOWN CENTER ROAD<br>KING OF PRUSSIA  PA  19406<br>Creditor: 28916 - 14<br>Vendor: 0000089184 | 01/23/2002 | | | | | | $222.60 |
| VALLEY PRODUCE CO INC<br>2221 FOREST AVE<br>KNOXVILLE  TN  37916<br>Creditor: 28918 - 14<br>Vendor: 0000089185 | 01/23/2002 | | | | | | $1,228.90 |
| VALLEY PROTEINS INC<br>PO BOX 890008<br>CHARLOTTE  NC  28289-0008<br>Creditor: 28920 - 14<br>Vendor: 0000089186 | 01/23/2002 | | | | | | $427.00 |
| VANZO, HENRY<br>PO BOX 335<br>CROTON FALLS  NY  10519<br>Creditor: 26183 - 09<br>Vendor: 0000089265 | 01/23/2002 | | | | | | $185.50 |
| VECTREN ENERGY DELIVERY<br>PO BOX 6250<br>INDIANAPOLIS  IN  46206-6250<br>Creditor: 28794 - 14<br>Vendor: 0000080197 | 01/23/2002 | | | | | | $3,569.28 |
| VEGA, GEORGE<br>824 S 13TH<br>KANSAS CITY  KS  66105<br>Creditor: 29118 - 14<br>Vendor: 1000001163 | 01/23/2002 | | | X | | | $137.70 |

**$26,524.74**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | | | | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | | | | Unliquidated | | | |
| | | | | | Disputed | | |
| | | | | | | Co-Debt | |
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| VENHOFF PLUMBING & HEATING COMPANY<br>1847 SAN JOSE AVENUE<br>LOUISVILLE  KY  40216<br>Creditor: 29376 - 14<br>Vendor: 1000002741 | 01/23/2002 | | | | | | $61.00 |
| VERIZON<br>P O BOX 15150<br>WORCESTER  MA  01615-0150<br>Creditor: 28532 - 14<br>Vendor: 0000063298 | 01/23/2002 | | | | | | $229.42 |
| VERIZON<br>P O BOX 28000<br>LEHIGH VLY  PA  18002-8000<br>Creditor: 26887 - 09<br>Vendor: 0000009405 | 01/23/2002 | | | | | | $660.92 |
| VERIZON<br>P O BOX 8585<br>PHILADELPHIA  PA  19173-0001<br>Creditor: 27668 - 14<br>Vendor: 0000009416 | 01/23/2002 | | | | | | $377.70 |
| VERIZON<br>PO BOX 15124<br>ALBANY  NY  12212-5124<br>Creditor: 28510 - 14<br>Vendor: 0000062418 | 01/23/2002 | | | | | | $313.19 |
| VERIZON<br>PO BOX 17577<br>BALTIMORE  MD  21297-0513<br>Creditor: 29136 - 14<br>Vendor: 1000001249 | 01/23/2002 | | | | | | $1,245.61 |
| VERIZON<br>PO BOX 4833<br>TRENTON  NJ  08650-4833<br>Creditor: 29520 - 14<br>Vendor: 0000009325 | 01/23/2002 | | | | | | $813.52 |
| VERIZON<br>PO BOX 646<br>BALTIMORE  MD  21265-0646<br>Creditor: 27666 - 14<br>Vendor: 0000009407 | 01/23/2002 | | | | | | $472.21 |
| VERIZON SOUTH<br>PO BOX 920041<br>DALLAS  TX  75392-0041<br>Creditor: 29518 - 14<br>Vendor: 1000001637 | 01/23/2002 | | | | | | $.00 |

**$4,173.57**

In re: HOULIHAN'S RESTAURANTS, INC.                                   Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| VETERANS LINEN SUPPLY CO<br>627 SOUTH 89TH STREET<br>MILWAUKEE  WI  53214<br>Creditor: 28922 - 14<br>Vendor: 0000089430 | 01/23/2002 | | | | | | $3,535.23 |
| VICK WHOLESALE INC<br>673 ETHEL STREET NW<br>ATLANTA  GA  30318<br>Creditor: 28924 - 14<br>Vendor: 0000089465 | 01/23/2002 | | | | | | $100.87 |
| VILLA LIGHTING SUPPLY<br>P O BOX 15224<br>ST LOUIS  MO  63110<br>Creditor: 26892 - 09<br>Vendor: 0000089717 | 01/23/2002 | | | | | | $4,001.51 |
| VILLAGE OF BLOOMINGDALE<br>201 S BLOOMINGDALE RD<br>BLOOMINGDALE  IL  60108<br>Creditor: 28926 - 14<br>Vendor: 0000089754 | 01/23/2002 | | | | | | $2,522.50 |
| VILLAGE OF OAKBROOK<br>1200 OAKBROOK RD<br>OAKBROOK  IL  60521<br>Creditor: 28928 - 14<br>Vendor: 0000089764 | 01/23/2002 | | | | | | $75.00 |
| VILLAGE OF OAKBROOK ALARM<br>1200 OAKBROOK ROAD<br>OAKBROOK  IL  60523-2255<br>Creditor: 28930 - 14<br>Vendor: 0000089775 | 01/23/2002 | | | | | | $250.00 |
| VILLAGE OF OAKBROOK-WATER<br>1200 OAK BROOK RD<br>OAKBROOK  IL  60521<br>Creditor: 29516 - 14<br>Vendor: 0000089774 | 01/23/2002 | | | | | | $435.05 |
| VILLAGE OF SCHAUMBURG<br>101 SCHAUMBURG ROAD<br>SCHAUMBURG  IL  60193<br>Creditor: 29514 - 14<br>Vendor: 1000002880 | 01/23/2002 | | | | | | $.00 |
| VILLAMOR, JUAN CARLOS<br>32-50 55TH STREET<br>WOODSIDE  NY  11377<br>Creditor: 29128 - 14<br>Vendor: 1000001212 | 01/23/2002 | | | | | | $596.75 |

**$11,516.91**

In re: HOULIHAN'S RESTAURANTS, INC.                                         Case No.  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| VIRGINIA BEACH BEVERAGES<br>1400 AIR RAIL AVENUE<br>VIRGINIA BEACH  VA  25455<br>Creditor: 26898 - 09<br>Vendor: 1000002320 | 01/23/2002 | | | | | | $213.00 |
| VIRGINIA NATURAL GAS<br>PO BOX 79096<br>BALTIMORE  MD  21279-0096<br>Creditor: 28934 - 14<br>Vendor: 0000089925 | 01/23/2002 | | | | | | $2,933.33 |
| VIRGINIA POWER<br>PO BOX 26543<br>RICHMOND  VA  23290-0001<br>Creditor: 29512 - 14<br>Vendor: 0000089384 | 01/23/2002 | | | | | | $14,152.67 |
| VITALE POULTRY CO<br>800 E COOKE ROAD -REAR<br>COLUMBUS  OH  43214<br>Creditor: 28936 - 14<br>Vendor: 0000089971 | 01/23/2002 | | | | | | $2,294.01 |
| W L HALSEY GROCERY CO INC<br>P O BOX 6485<br>HUNTSVILLE  AL  35824-0485<br>Creditor: 28110 - 14<br>Vendor: 0000040337 | 01/23/2002 | | | | | | $249.50 |
| W TULLO ICE CO INC<br>109 BALDWIN AVE.<br>HASBROUCK HEIGHTS  NJ  07604<br>Creditor: 26900 - 09<br>Vendor: 0000087218 | 01/23/2002 | | | | | | $347.50 |
| WACKER, ERICH<br>5516 NEWHAMPSHIRE APT. 4<br>LOUISVILLE  KY  40219<br>Creditor: 29718 - 14<br>Vendor: 1000002330 | 01/23/2002 | | | | | | $.00 |
| WAFFLES OF GEORGIA INC<br>P O BOX 3346<br>PEACHTREE CITY  GA  30269<br>Creditor: 26901 - 09<br>Vendor: 0000090159 | 01/23/2002 | | | | | | $393.00 |
| WAKE SEWER & DRAIN CL SER<br>PO BOX 30352<br>RALEIGH  NC  27612<br>Creditor: 26902 - 09<br>Vendor: 0000090192 | 01/23/2002 | | | | | | $160.00 |

**$20,743.01**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                      **Case No:  02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| WALKER, VALERIE 12 OLYMPIC VILLAGE APT A CHICAGO HEIGHTS IL 60411 Creditor: 28944 - 14 Vendor: 0000090287 | 01/23/2002 | | | X | | | $205.84 |
| WALL TO WALL 15301 FOSTER OVERLAND PARK KS 66223 Creditor: 26903 - 09 Vendor: 0000090314 | 01/23/2002 | | | | | | $420.00 |
| WALLACE COMPUTER SERVICES INC 2275 CABOT DR LISLE IL 60532-3630 Creditor: 29510 - 14 Vendor: 1000000377 | 01/23/2002 | | | | | | $.00 |
| WALSH, JOHN A 124 LYNN ANN DR NEW KENSINGTON PA 15068 Creditor: 29652 - 14 Vendor: 0000090345 | 01/23/2002 | | | | | | $3,892.05 |
| WALTCO INC P O BOX 532 FAIRHOPE AL 36533 Creditor: 28948 - 14 Vendor: 0000090355 | 01/23/2002 | | | | | | $975.00 |
| WARWICK PAPERS 1401 FAIRFAX ROAD KANSAS CITY KS 66115-1490 Creditor: 26906 - 09 Vendor: 0000090562 | 01/23/2002 | | | | | | $265.72 |
| WASHINGTON GAS PO BOX 96501 WASHINGTON DC 20090-6501 Creditor: 28950 - 14 Vendor: 0000090648 | 01/23/2002 | | | | | | $1,646.05 |
| WASSERSTROM CO DEPT 527 COLUMBUS OH 43265 Creditor: 28954 - 14 Vendor: 0000090757 | 01/23/2002 | | | | | | $5,174.25 |
| WASTE INDUSTRIES INC PO BOX 580304 CHARLOTTE NC 28258-0304 Creditor: 28956 - 14 Vendor: 0000090762 | 01/23/2002 | | | | | | $525.72 |

**$13,104.63**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| WASTE MANAGEMENT - ST. LOUIS<br>7320 HALL STREET<br>ST LOUIS MO 63147-2606<br>Creditor: 26907 - 09<br>Vendor: 1000002691 | 01/23/2002 | | | | | | $869.84 |
| WASTE MANAGEMENT ILLINOIS METRO<br>3800 S LARAMIE AVENUE<br>CICERO IL 60804-4522<br>Creditor: 26908 - 09<br>Vendor: 1000002146 | 01/23/2002 | | | | | | $.00 |
| WASTE MANAGEMENT- MD<br>PO BOX 830003<br>BALTIMORE MD 21283-0003<br>Creditor: 26914 - 09<br>Vendor: 1000002003 | 01/23/2002 | | | | | | $955.82 |
| WASTE MANAGEMENT OF AZ<br>ATTN: ELIZABETH HAYS<br>1580 EAST ELWOOD<br>PHOENIX AZ 85040<br>Creditor: 28910 - 14<br>Vendor: 0000088945 | 01/23/2002 | | | | | | $427.00 |
| WASTE MANAGEMENT OF IL - WEST<br>780 N KIRK ROAD<br>BATAVIA IL 60510-1475<br>Creditor: 29072 - 14<br>Vendor: 1000000894 | 01/23/2002 | | | | | | $879.53 |
| WASTE MANAGEMENT OF ILLINOIS<br>PO BOX 278<br>1021 E GREEN STREET<br>FRANKLIN PARK IL 60131<br>Creditor: 26911 - 09<br>Vendor: 1000002720 | 01/23/2002 | | | | | | $666.65 |
| WASTE MANAGEMENT OF LOMBARD<br>PO BOX 368<br>LOMBARD IL 60148<br>Creditor: 29262 - 14<br>Vendor: 1000001996 | 01/23/2002 | | | | | | $657.80 |
| WATER DIST #1 JOHNSON CO<br>PO BOX 219756<br>KANSAS CITY MO 64121-9756<br>Creditor: 26915 - 09<br>Vendor: 0000090793 | 01/23/2002 | | | | | | $1,690.43 |
| WATKINS, TOMMY<br>10492 GOULD HILL ROAD<br>HANOVER VA 23069<br>Creditor: 28958 - 14<br>Vendor: 0000090840 | 01/23/2002 | | | | | | $530.00 |

**$6,677.07**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| WATSON DISTRIBUTING 2393 TELLER ROAD #105 NEWBURY PARK CA 91320 Creditor: 26917 - 09 Vendor: 0000090845 | 01/23/2002 | | | | | | $557.44 |
| WATSON ELECTRICAL CONST PO BOX 3105 WILSON NC 27895-3105 Creditor: 28960 - 14 Vendor: 0000090855 | 01/23/2002 | | | | X | | $374.54 |
| WEBB ELECTRICAL COMPANY 2028 FORDSON RD RICHMOND VA 23229 Creditor: 29508 - 14 Vendor: 0000091116 | 01/23/2002 | | | | | | $339.15 |
| WEBBER MECHANICAL INC 61 TRULL ROAD TEWKSBURY MA 01876 Creditor: 29254 - 14 Vendor: 1000001951 | 01/23/2002 | | | | | | $1,101.00 |
| WELCOME WAGON PO BOX 6402 CAROL STREAM IL 60197 Creditor: 29418 - 14 Vendor: 1000002893 | 01/23/2002 | | | | | | $226.80 |
| WELDING & THERAPY SERVICE SECTION #337 LOUISVILLE KY 40289 Creditor: 26921 - 09 Vendor: 0000091300 | 01/23/2002 | | | | | | $72.59 |
| WENDELL'S FLOWER SHOP 7077 EAST BELL ROAD SCOTTSDALE AZ 85254 Creditor: 28962 - 14 Vendor: 0000091385 | 01/23/2002 | | | | | | $139.32 |
| WEST FARMS ASSOCIATES DEPT 55501 PO BOX 67000 DETROIT MI 48267-0523 Creditor: 28964 - 14 Vendor: 0000091477 | 01/23/2002 | | X | | | | $34,461.25 |
| WEST JANITORIAL SERVICES PO BOX 2042 ANTIOCH TN 37011-2042 Creditor: 28966 - 14 Vendor: 0000091525 | 01/23/2002 | | | | | | $1,350.40 |

**$38,622.49**

In re: HOULIHAN'S RESTAURANTS, INC.　　　　　　　　　　　Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| WEST PENN LACO<br>331 OHIO ST<br>PITTSBURGH PA 15209<br>Creditor: 28968 - 14<br>Vendor: 0000091538 | 01/23/2002 | | | | | | $163.36 |
| WHERE ATLANTA MAGAZINE<br>180 ALLEN ROAD<br>302 NORTH BUILDING<br>ATLANTA GA 30328<br>Creditor: 28972 - 14<br>Vendor: 0000092140 | 01/23/2002 | | | | | | $2,450.00 |
| WILCOXEN, EVA L<br>7835 MANCHESTER<br>ST LOUIS MO 63143<br>Creditor: 28434 - 14<br>Vendor: 0000058942 | 01/23/2002 | | | | | | $802.92 |
| WILEY, STEPHEN<br>13215 N 18TH PLACE<br>PHOENIX AZ 85022<br>Creditor: 29334 - 14<br>Vendor: 1000002469 | 01/23/2002 | | | | | | $289.79 |
| WILLCO LANDSCAPING<br>8934 W 95TH STREET<br>OVERLAND PARK KS 66212<br>Creditor: 26927 - 09<br>Vendor: 1000001987 | 01/23/2002 | | | | | | $527.22 |
| WILLERTH PLUMBING<br>26 GREEN STREET<br>READING MA 01867<br>Creditor: 29024 - 14<br>Vendor: 1000000422 | 01/23/2002 | | | | | | $355.65 |
| WILSON SUPPLY CO<br>PO BOX 870<br>CUMBERLAND MD 21501-0870<br>Creditor: 28976 - 14<br>Vendor: 0000092755 | 01/23/2002 | | | | | | $701.22 |
| WINCHELL, DANNY<br>608 WATSONWOOD DR<br>NASHVILLE TN 37211<br>Creditor: 25949 - 09<br>Vendor: 0000044738 | 01/23/2002 | | | | | | $115.00 |
| WINDOW GANG INC<br>6509 AVIATION PKWY<br>MORRISVILLE NC 27560<br>Creditor: 28978 - 14<br>Vendor: 0000092800 | 01/23/2002 | | | | | | $610.00 |

　　　　　　　　　　　　　　　　　　　$6,015.16

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| WISCONSIN ELECTRIC POWER<br>PO BOX 2089<br>MILWAUKEE  WI 53201-2089<br>Creditor: 29506 - 14<br>Vendor: 0000093108 | 01/23/2002 | | | | | | $.00 |
| WISCONSIN GAS CO<br>PO BOX 70474<br>MILWAUKEE  WI 53270-0474<br>Creditor: 28986 - 14<br>Vendor: 0000093118 | 01/23/2002 | | | | | | $1,766.97 |
| WORMSER, KIELY, GALEF & JACOBS LLP<br>711 THIRD AVE<br>NEW YORK  NY 10017<br>Creditor: 28992 - 14<br>Vendor: 0000093730 | 01/23/2002 | | | | | | $3,903.65 |
| WORSHAM SPRINKLER CO INC<br>10991 RICHARDSON ROAD<br>ASHLAND  VA 23005<br>Creditor: 28994 - 14<br>Vendor: 0000093753 | 01/23/2002 | | | | | | $283.00 |
| WORTHINGTON CHAMBER OF COMMERCE<br>120-A NORTHWOODS BLVD<br>COLUMBUS  OH 43235<br>Creditor: 26939 - 09<br>Vendor: 0000093758 | 01/23/2002 | | | | | | $450.00 |
| XCELLENET INC<br>DRAWER CS 277010<br>ATLANTA  GA 30384-7010<br>Creditor: 28996 - 14<br>Vendor: 0000094232 | 01/23/2002 | | | | | | $2,702.71 |
| XEROX CORPORATION<br>PO BOX 802555<br>CHICAGO  IL 60680-2555<br>Creditor: 28998 - 14<br>Vendor: 0000094254 | 01/23/2002 | | | | | | $24,227.34 |
| XPECT FIRST AID<br>2701 SOUTH 96 ST<br>EDWARDSVILLE  KS 66111<br>Creditor: 28314 - 14<br>Vendor: 0000052989 | 01/23/2002 | | | | | | $192.33 |
| XPECT FIRST AID<br>825 NORTH MOUNTAIN ROAD<br>NEWINGTON  CT 06111<br>Creditor: 27518 - 14<br>Vendor: 0000002269 | 01/23/2002 | | | | | | $369.88 |

**$33,895.88**

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No.   02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| XPECT FIRST AID<br>950 CALCON HOOK RD<br>SUITE 25<br>SHARON HILL  PA  19079<br>Creditor: 26940 - 09<br>Vendor: 0000004083 | 01/23/2002 | | | | | | $634.27 |
| XPECT FIRST AID<br>PO BOX 667548<br>CHARLOTTE  NC  28266<br>Creditor: 28316 - 14<br>Vendor: 0000052990 | 01/23/2002 | | | | | | $383.88 |
| XPECT FIRST AID<br>PO BOX 668<br>ST CHARLES  MO  63302<br>Creditor: 26941 - 09<br>Vendor: 1000002864 | 01/23/2002 | | | | | | $117.16 |
| XPECT FIRST AID<br>PO BOX 867<br>LAWRENCEVILLE  GA  30046<br>Creditor: 28026 - 14<br>Vendor: 0000033419 | 01/23/2002 | | | | | | $1,502.73 |
| XPECT FIRST AID CORP<br>2847 JOHN DEERE DR<br>SUITE 103<br>KNOXVILLE  TN  37917<br>Creditor: 29082 - 14<br>Vendor: 1000000970 | 01/23/2002 | | | | | | $114.75 |
| YLS LANDSCAPE CONTRACTOR<br>4 SHUTTLE COURT<br>HAMPTON  VA  23666<br>Creditor: 29084 - 14<br>Vendor: 1000000991 | 01/23/2002 | | | | | | $288.40 |
| Z ARTIS<br>PO BOX 21<br>CARROLLTON  VA  23314<br>Creditor: 27606 - 14<br>Vendor: 0000006229 | 01/23/2002 | | | | | | $155.00 |
| Z PRODUCE COMPANY INC<br>720 HARMON AVE<br>COLUMBUS  OH  43223<br>Creditor: 29000 - 14<br>Vendor: 0000094726 | 01/23/2002 | | | | | | $9,868.60 |
| ZANE WINDHAM<br>3409 EXECUTIVE CTR DR STE 202<br>AUSTIN  TX  78731<br>Creditor: 29504 - 14<br>Vendor: 1000000284 | 01/23/2002 | | | | | | $.00 |

**$13,064.79**

In re: HOULIHAN'S RESTAURANTS, INC.                                            Case No: 02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | ACCOUNTS PAYABLE | | | | | | |
| ZEBRA LAWN SERVICES<br>PO BOX 11353<br>KNOXVILLE TN 37939-1353<br>Creditor: 29286 - 14<br>Vendor: 1000002128 | 01/23/2002 | | | | | | $281.45 |
| ZEE MEDICAL PRODUCTS<br>38227 WESTERN PARKWAY<br>WILLOUGHBY OH 44094<br>Creditor: 29006 - 14<br>Vendor: 0000094805 | 01/23/2002 | | | | | | $141.50 |
| ZEE MEDICAL SERVICE<br>P O BOX 18008<br>117 LANDMARK DR<br>GREENSBORO NC 27419<br>Creditor: 29002 - 14<br>Vendor: 0000094801 | 01/23/2002 | | | | | | $66.32 |
| ZEE MEDICAL SERVICE CO<br>1044 PERSHALL RD<br>ST LOUIS MO 63137<br>Creditor: 26942 - 09<br>Vendor: 0000094816 | 01/23/2002 | | | | | | $141.53 |
| ZEE MEDICAL SERVICE CO<br>PO BOX 45761<br>OMAHA NE 68145-0761<br>Creditor: 29008 - 14<br>Vendor: 0000094812 | 01/23/2002 | | | | | | $57.43 |
| ZENDLER CONSTRUCTION CO INC<br>259 TERRY ROAD<br>SMITHTOWN NY 11787<br>Creditor: 29012 - 14<br>Vendor: 0000095195 | 01/23/2002 | | | | | | $455.00 |
| ZIMLICH FLORIST INC<br>3001 OLD SHELL ROAD<br>MOBILE AL 36607<br>Creditor: 29014 - 14<br>Vendor: 0000095257 | 01/23/2002 | | | | | | $223.95 |
| **Total Sub Schedule** | | | | | | | **$7,686,085.51** |

$1,367.18

In re: HOULIHAN'S RESTAURANTS, INC.                                          Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | NONQUALIFIED DEFERRED COMP. | | | | | | |
| AMBROSE, LOUIS M<br>6127 MCGEE<br>KANSAS  CITY  MO  64113<br>Creditor: 1799 - 05 | 01/23/2002 | | | | | | $152,846.49 |
| BROWN, ROBERT G.<br>3603 WALNUT RIDGE ESTATES<br>POTTSTOWN  PA  19464<br>Creditor: 384 - 05 | 01/23/2002 | | | | | | $6,892.00 |
| CASEY, JOHN V<br>793 CLAYTON DELANEY ROAD<br>CLAYTON  DE  19938<br>Creditor: 2719 - 05 | 01/23/2002 | | | | | | $8,165.34 |
| CROWLEY, JAMES<br>6515 E BEVERLY LN<br>SCOTTSDALE  AZ  85254<br>Creditor: 17046 - 05 | 01/23/2002 | | | | | | $107,222.58 |
| GAYLIN, ALAN<br>1901 CLARK AVE UNIT 105<br>RALEIGH  NC  27605<br>Creditor: 5913 - 05 | 01/23/2002 | | | | | | $13,807.23 |
| HOLTMANN, MARY LYN<br>3522 NW 71ST TERRACE<br>KANSAS  CITY  MO  64151<br>Creditor: 7281 - 05 | 01/23/2002 | | | | | | $14,121.16 |
| JOHANEK, JAMES J.<br>5708 ROGER ST.<br>LAKE IN THE HILLS  IL  60156<br>Creditor: 6638 - 05 | 01/23/2002 | | | | | | $320.04 |
| POST, CAROLINE M<br>3013 ARDOCH DR.<br>GREENSBORO  NC  27410<br>Creditor: 12082 - 05 | 01/23/2002 | | | | | | $1,709.91 |
| SHAW, BRADLEY D<br>14902 W 70TH ST<br>SHAWNEE  KS  66216<br>Creditor: 13717 - 05 | 01/23/2002 | | | | | | $43,358.03 |

**$348,442.78**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | NONQUALIFIED DEFERRED COMP. | | | | | | |
| SMITH, BRANTLEY L. 610 KINGS GRANT WALK ROSWELL GA 30075 Creditor: 13952 - 05 | 01/23/2002 | | | | | | $30,476.59 |
| SNOW, BILL W 185 MONTURA WAY NOVATO CA 94949 Creditor: 27452 - 05 | 01/23/2002 | | | | | | $7,310.60 |
| SPERLING III, WALTER 319 BROWNSDALE ROAD BUTLER PA 16002 Creditor: 14216 - 05 | 01/23/2002 | | | | | | $3,959.53 |
| SUIT, GARY L. 1547 IVY CHASE LANE FENTON MO 63026 Creditor: 14556 - 05 | 01/23/2002 | | | | | | $12,312.28 |
| TALLINO, CHRISTOPHER 2032 KATER ST PHILADELPHIA PA 19146 Creditor: 18048 - 05 | 01/23/2002 | | | | | | $6,224.78 |
| TURNER, DON A. 221 EAST CROSS STREET NORWOOD MA 02062 Creditor: 15325 - 05 | 01/23/2002 | | | | | | $5,906.87 |
| WALKER, MARK T 10771 CEDAR NILES CIRCLE OLATHE KS 66061 Creditor: 27453 - 05 | 01/23/2002 | | | | | | $6,740.41 |
| **Total Sub Schedule** | | | | | | | **$421,373.84** |

In re: **HOULIHAN'S RESTAURANTS, INC.**                                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | LITIGATION | | | | | | |
| ANCHORAGE ENTERPRISES LLC<br>ATTN:  PETER WAHIFELIER<br>220 BUSH STREET<br>SAN FRANCISCO  CA  94104<br>Creditor: 31011 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| BROEKER, MICHAEL<br>C/O PIETRAGALLO BOSICK & GORDON<br>ONE OXFORD CENTRE 38TH FL<br>301 GRANT STREET<br>PITTSBURGH  PA  15219<br>Creditor: 30993 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| BROWNSTEIN, JAY<br>C/O ALBERT H WUNISCH III<br>400 SYLVAN AVENUE<br>ENGLEWOOD CLIFFS  NJ  07632<br>Creditor: 30994 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| COLLINS, SHAUNTE<br>PNG: TERRI BLACKMON<br>ATTN: STEPHEN ERNST<br>WINDSOR PENTHOUSE<br>17TH & PARKWAY<br>PHILADELPHIA  PA  19103<br>Creditor: 30995 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| CUMBERBACH, ANTOINETTE<br>C/O CAMPBELL HOLDEN ASSOCIATES<br>401 BROADWAY AVE STE 602<br>NEW YORK  NY  10013<br>Creditor: 30996 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| DAGENIAS, ROBERT<br>C/O SALOMONE & MORELLI<br>461 FARMINGTON AVENUE<br>HARTFORD  CT  06105<br>Creditor: 30997 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| DASH, VANCE<br>C/O WILLIAM AVERONA<br>TWO PENN CENTER PLAZA STE 1204<br>PHILADELPHIA  PA  19102<br>Creditor: 30998 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| DEWITT, JOSEPHINE<br>C/O KIRK CAPONI<br>30 E MAIN STREET<br>PO BOX 955<br>BELLEVILLE  IL  62222-0565<br>Creditor: 30999 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| DOYLE, SANDRA<br>C/O RICHARD NOLL<br>32 MERCER STREET<br>HACKENSACK  NJ  07601<br>Creditor: 31000 - 13 | 01/23/2002 | | X | X | X | | $.00 |

In re: **HOULIHAN'S RESTAURANTS, INC.**                                                Case No: **02-40359 (ABF)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | LITIGATION | | | | | | |
| FLEMING, MARY & RONALD<br>C/O GARY S NITSCHE<br>12TH & ORANGE STREETS 3RD FL<br>WILMINGTON DE 18989<br>Creditor: 31001 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| GLENDALE CENTER CENTRE, LLC<br>ATTN: CHARLES EDWARDS<br>BARNES & THORNBURG<br>11 SOUTH MERIDIAN STREET<br>INDIANAPOLIS IN 46204-3506<br>Creditor: 31040 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| GRANGER, PATRICIA<br>C/O SHAW & ROSEMAN<br>1129 SPRUCE STREET STE 200<br>PHILADELPHIA PA 19107<br>Creditor: 31003 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| HAGANS, BARBARA<br>C/O EDWIN COHEN<br>3415 BARDSTOWN ROAD STE 306<br>LOUISVILLE KY 40218<br>Creditor: 31004 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| HALL, BRIAN<br>C/O ROCCO CALAMUSA, JR<br>1400 SOUTH TRUST TOWER<br>BIMINGHAM AL 35203-3221<br>Creditor: 31016 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| HEINE, SHEILA<br>C/O JAMES CORRIGAN ESQ<br>7777 BONHOMME STE 1810<br>ST LOUIS MO 63105<br>Creditor: 31006 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| JOHN, LISA<br>C/O IANNELLA & MUMMOLO<br>ONE BOSTON PLACE STE 3615<br>BOSTON MA 02108<br>Creditor: 31007 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| LANCASTER INVESTORS<br>ATTN: DEAN F PIERMATTEI, ESQ<br>RHOADS & SINON, L.L.P.<br>ONE SOUTH MARKET SQUARE, 12TH FLOOR<br>PO BOX 1146<br>HARRISBURG PA 17108-1146<br>Creditor: 31035 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| LANDESBERG, MICHAEL<br>C/O DAVID ROSTAN<br>520 SPEEDWELL AVENUE, STE 111<br>MORRIS PLAINS NJ 07950<br>Creditor: 31029 - 13 | 01/23/2002 | | X | X | X | | $.00 |

**$0.00**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | LITIGATION | | | | | | |
| LANDESBERG, MICHAEL S<br>C/O DAVID ROSTAN<br>520 SPEEDWELL AVENUE, STE 111<br>MORRIS PLAINS NJ 07950<br>Creditor: 31014 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| LIKENS, VANESS<br>C/O EEOC<br>723 BENNIGHAF AVENUE<br>EVANSVILLE IN 47714<br>Creditor: 31019 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| MALONEY, KEVIN<br>C/O LAWRENCE CONNELLI<br>CITY PLACE ONE<br>HARTFORD CT 06103-3402<br>Creditor: 31030 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| MARTINES, ROBERT AND JONI<br>ATTN: THOMAS D DELL<br>600 A EDEN ROAD<br>LANCASTER PA 17601<br>Creditor: 31071 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| MAZZA, BONNIE & PATRICK<br>C/O JEFFREY S LISABETH ESQ<br>2160 HEMPSTEAD TURNPIKE<br>EAST MEADOW NY 11554<br>Creditor: 31008 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| MCCLOSKEY, JODI<br>C/O CORCHIN & ROSATO<br>THE COMMONS AT VALLEY FORGE<br>SUITE 7<br>VALLEY FORGE PA 19482<br>Creditor: 31020 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| MCCRAE, THERESA<br>C/O SEGAL WOLF BERK GAINES & LISS<br>1700 BENJAMIN FRANKLIN PKWY<br>PENTHOUSE STE<br>PHILADELPHIA PA 19103<br>Creditor: 31010 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| MCDONALD, CHRISTINE<br>C/O SCHAUB AHMUT CITRIN & SPRATT<br>1981 MARCUS AVE STE 227<br>LAKE SUCCESS NY 11042<br>Creditor: 31015 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| MONARCH CENTRE ASSOCIATES<br>ATTN: JOHN J. WILES<br>800 KENNISAQW AVENUE, STE 400<br>MARIETTA GA 30060-1096<br>Creditor: 31021 - 13 | 01/23/2002 | | X | X | X | | $.00 |

In re: HOULIHAN'S RESTAURANTS, INC.                                    Case No:  02-40359 (ABF)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | LITIGATION | | | | | | |
| MOULTRIE, RONALD, C<br>C/O EEOC<br>7200 MARION TERRACE, C408<br>UPPER DARBY  PA  19082<br>Creditor: 31022 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| OHLAND, DIANE & CHARLES<br>C/O GAGGIONE POMACO & BECK<br>524 UNION AVENUE<br>PO BOX 96<br>BELLEVILLE  NJ  07109<br>Creditor: 31012 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| OJIAKA, CHIDOZIE<br>C/O OZAIAK CHIDOZIE<br>7921 W 75TH STREET<br>OVERLAND PARK KS  66024<br>Creditor: 31023 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| OMNI AIR<br>ATTN: SCOTT SCARBINO<br>110 TOLEDO STREET<br>FARMINGDALE  NY  11735<br>Creditor: 31013 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| OSGOOD, TIMOTHY T.<br>C/O PAUL H.D. STOUGHTON<br>241 MAIN STREET<br>HARTFORD  CT  06106<br>Creditor: 31024 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| PENN NATIONAL INSURANCE<br>ATTN: ROGER HOWARD<br>1401 PEACHTREE STREET STE 500<br>ATLANTA  GA  30309<br>Creditor: 30992 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| SCHLEELEIN, LYDIA<br>C/O SCHOEN SCHOEN & STRASSMAN<br>114 OLD COUNTRY ROAD<br>MINEOLA  NY  11501<br>Creditor: 31017 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| SEARFOSS, STEPHEN<br>C/O HARGADON LENIHAN ET AL<br>713 W MAIN STREET<br>LOUISVILLE  KY  40202<br>Creditor: 31025 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| STATE OF FLORIDA<br>DEPT OF TRANSPORTATION<br>ATTN: KATHLEEN N WODHAM<br>PO BOX 607<br>CHIPLEY  FL  32428<br>Creditor: 31026 - 13 | 01/23/2002 | | X | X | X | | $.00 |

**$0.00**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address | Claim was incurred on or before the date listed below. If claim is subject to setoff, so state. | | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim |
|---|---|---|---|---|---|---|---|
| | Date | Amount | | | | | |
| **Sub Schedule** | LITIGATION | | | | | | |
| STEWART, JOHNNIE<br>C/O NEWMAN & BOYER<br>20 NORTH CLARK STREET STE 800<br>CHICAGO  IL  60602<br>Creditor: 31018 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| STRODER, AMANDA<br>C/O J MARK KELL<br>1148 SOUTH BENTON AVENUE<br>ST CHARLES  MO  63301-2430<br>Creditor: 31027 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| TART, MONIQUE<br>C/O OSVALDO FONTECCHIO<br>1101 MARKET STREET, STE 2710<br>PHILADELPHIA  PA  19107-2927<br>Creditor: 31002 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| THURBERG, ALICIA<br>C/O ROBERT J. O'SHEA, JR<br>1100 ARCJOTECTS BUILDING<br>117 S 17TH STREET<br>PHILADELPHIA  PA  19103<br>Creditor: 31005 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| TUKWILA FOODS LLC ET AL<br>C/O SLINSON MAG & FIZZELL<br>1201 WALNUT, STE 2500<br>KANSAS CITY  MO  64106-2150<br>Creditor: 31028 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| WEYAND, CHRISTINE & BOB<br>C/O SOBELL & FOY<br>1720 PEACHTREE STREET NW, STE 929<br>ATLANTA  GA  30309<br>Creditor: 31009 - 13 | 01/23/2002 | | X | X | X | | $.00 |
| **Total Sub Schedule** | | | | | | | **$0.00** |
| **Total Schedule F** | | | | | | | **$8,107,459.35** |

**UNITED STATES BANKRUPTCY COURT**

**WESTERN DISTRICT OF MISSOURI**

---

**In re: HOULIHAN'S RESTAURANTS, INC.**                  Case Number: **02-40359 (ABF )**

---

**SCHEDULE G -- EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

**LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT IS VALID OR ENFORCEABLE. ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE ARE HEREBY RESERVED AND PRESERVED.**

**OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE. THE DEBTOR'S RIGHTS UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACT OR AGREEMENT ARE NOT IMPAIRED BY THE OMISSION. THIS SCHEDULE MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR AGREEMENT.**

**See Attached**

In re :  **HOULIHAN'S RESTAURANTS, INC.**          Case No:  02-40359 (ABF)

# Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **BANK AGREEMENTS** |
| AM SOUTH BANK<br>6727 N DAVIS HIGHWAY<br>PENSACOLA  FL  32595<br>Creditor: 27357 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| BANK ONE, INDIANA NA<br>ONE BANK ONE PLAZA<br>INDIANAPOLIS  IN<br>Creditor: 27348 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| BANK ONE, KENTUCKY, NA<br>201 EAST MAIN STREET<br>LEXINGTON  KY  40507<br>Creditor: 27366 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| BANKBOSTON, NA<br>100 FEDERAL STREET<br>BOSTON  MA  02110<br>Creditor: 27353 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| BARNETT BANK<br>1200 MAIN STREET<br>KANSAS CITY  MO  64183<br>Creditor: 27352 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| FIRST MERIT BANK, NA<br>295 FIRST MERIT CIRCLE<br>AKRON  OH  44307<br>Creditor: 27370 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| FIRST UNION NATIONAL BANK<br>PO BOX 7618<br>PHILADELPHIA  PA  19101<br>Creditor: 27349 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| FIRST UNION NATIONAL BANK CHARLOTTE<br>301 SOUTH TRYON STREET<br>CHARLOTTE  NC  28288<br>Creditor: 27360 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **BANK AGREEMENTS** |
| FIRSTAR BANK MILWAUKEE<br>1101 WALNUT<br>KANSAS CITY  MO  64106<br>Creditor: 27347 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| FLEET NATIONAL BANK, AS AGENT<br>705 ZAININGER AVENUE<br>NAPERVILLE  IL  60563<br>Creditor: 27345 | CREDIT AGREEMENT<br>SECURITY AGREEMENT<br>TRADEMARK COLLATERAL SECURITY AGREEMENT<br>STOCK PLEDGE AGREEMENT<br>ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT<br>SECURITY AGREEMENT |
| GLASTONBURY BANK & TRUST<br>2461 MAIN STREET<br>GLASTONBURY  CT  06033<br>Creditor: 27361 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| HUNTINGTON NATIONAL BANK<br>PO BOX 1558<br>COLUMBUS  OH  43216<br>Creditor: 27363 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| MERCANTILE BANK<br>1101 WALNUT<br>KANSAS CITY  MO  64106<br>Creditor: 27358 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| MICHIGAN NATIONAL BANK<br>PO BOX 9065<br>FARMINGTON HILLS  MI  48333<br>Creditor: 27364 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| NATIONAL CITY BANK OF EVANSVILLE<br>PO BOX 868<br>EVANSVILLE  IN  47705<br>Creditor: 27359 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| NATIONSBANK, NA<br>1200 MAIN STREET<br>KANSAS CITY  MO  64183<br>Creditor: 27350 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |

In re : **HOULIHAN'S RESTAURANTS, INC.**                              Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **BANK AGREEMENTS** |
| NORTHFORK BANK<br>99 SMITHTOWN BYPASS<br>HAUPPAUGE NY 11788<br>Creditor: 27368 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| OAK BROOK BANK<br>1400 16TH STREET<br>OAK BROOK IL 60521<br>Creditor: 27369 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| PNC BANK<br>500 WEST JEFFERSON<br>LOUISVILLE KY 40296<br>Creditor: 27356 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| SUNTRUST BANK, NA<br>625 MARKET STREET<br>KNOXVILLE TN 37901<br>Creditor: 27362 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| TRUST COMPANY OF NEW JERSEY<br>1291 PATERSON PLANK ROAD<br>SECAUCUS NJ 07094<br>Creditor: 27351 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| UMB BANK, NA<br>1010 GRAND BOULEVARD<br>KANSAS CITY MO 64106<br>Creditor: 27346 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| VALLEY NATIONAL BANK<br>73 SOUTH LIVINGSTON<br>LIVINGSTON NJ 07039<br>Creditor: 27367 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |
| WEBSTER BANK<br>66 LASALLE ROAD<br>WEST HARTFORD CT 06107<br>Creditor: 27354 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                                      Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **BANK AGREEMENTS** |
| WEST SUBURBAN BANK<br>PO BOX 407<br>LOMBARD  IL  50148<br>Creditor: 27355 | ASSIGNMENT AND AGENCY ACCOUNT AGREEMENT |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **FRANCHISE AND DEVELOPMENT AGREEMENTS** |
| 196 BROADWAY RESTAURANT, INC.<br>160 WEST 34TH STREET, 3RD FLOOR<br>NEW YORK  NY  10001<br>Creditor: 18255 | FRANCHISE AGREEMENT -- LOCATION -196 BROADWAY |
| 677 LEX OPER., INC.<br>160 WEST 34TH STREET, 3RD FLOOR<br>NEW YORK  NY  10001<br>Creditor: 18256 | FRANCHISE AGREEMENT -- LOCATION - 677 LEXINGTON & 56TH |
| 729 7TH AVE. OPERATING, INC.<br>160 WEST 34TH STREET, 3RD FLOOR<br>NEW YORK  NY  10001<br>Creditor: 18257 | FRANCHISE AGREEMENT -- LOCATION - 729 49TH & 7TH |
| A.C.E. RESTAURANT GROUP, INC.<br>100 FRANKLIN AVENUE<br>NUTLEY  NJ  07110<br>Creditor: 18251 | DEVELOPMENT AGREEMENT |
| ADAK, INC.<br>403 EAST STRAWBRIDGE AVENUE<br>MELBOURNE  FL  32901<br>Creditor: 18258 | FRANHISE AGREEMENT -- LOCATION 521 - ORLANDO, FLORIDA |
| ALAMEDA DEVELOPMENT COMPANY<br>727 N WACO, SUITE 400<br>WICHITA  KS  67203<br>Creditor: 18253 | DEVELOPMENT AGREEMENT |
| BELLEVUE FOODS, LLC<br>4250 EXECUTIVE SQUARE, SUITE 500<br>LA JOLLA  CA  92037<br>Creditor: 18259 | FRANCHISE AGREEMENT -- LOCATION 543 - BELLEVUE |
| BRIDGEWATER RESTAURANT, LLC<br>100 FRANKLIN AVENUE<br>NUTLEY  NJ  07110<br>Creditor: 18260 | FRANCHISE AGREEMENT -- LOCATION 293 - BRIDGEWATER |

In re : **HOULIHAN'S RESTAURANTS, INC.**   Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **FRANCHISE AND DEVELOPMENT AGREEMENTS** |
| CHANTILLY RESTAURANTS, LLC<br>102 WEST CHURCH STREET<br>3RD FLOOR<br>FREDERICK  MD  21701<br>Creditor: 18254 | DEVELOPMENT AGREEMENT<br><br>FRANCHISE AGREEMENT  -- LOCATION 350 - CHANTILLY |
| CLANCY'S, INC.<br>15570 STONY CREEK WAY<br>PO BOX 340<br>NOBLESVILLE  IN  46061<br>Creditor: 18261 | FRANCHISE AGREEMENT -- LOCATION 441 - INDIANAPOLIS<br><br>FRANCHISE AGREEMENT -- LOCATION 442 - KEYSTONE |
| CONCORD CASUAL DINING, LLC<br>2767 TOPEKA STREET<br>PO BOX 380<br>RIVERBANK  CA  95367<br>Creditor: 18262 | FRANCHISE AGREEMENT -- LOCATION 562 - CONCORD |
| COPA RESTAURANTS, LLC<br>560 WISCONSIN DELLS PARKWAY<br>WISCONSIN DELLS  WI  53965<br>Creditor: 18263 | FRANCHISE AGREEMENT -- LOCATION 411 - WISCONSIN DELLS<br><br>FRANCHISE AGREEMENT -- LOCATION 412 - LAKE GENEVA<br><br>FRANCHISE AGREEMENT -- LOCATION 413 - MADISON |
| CYPRESS RESTAURANTS, LLC<br>2250 N ORANGE BLOSSOM TRAIL<br>ORLANDO  FL  32804<br>Creditor: 18264 | FRANCHISE AGREEMENT -- LOCATION 281 - TAMPA<br><br>FRANCHISE AGREEMENT -- LOCATION 282 - BONITA SPRINGS<br><br>FRANCHISE AGREEMENT -- LOCATION 284 - NAPLES |
| DIVERSIFIED RESTAURANT CONCEPTS, LL<br>403 EAST STRAWBRIDGE AVENUE<br>MELBOURNE  FL  32901<br>Creditor: 18265 | FRANCHISE AGREEMENT -- LOCATION 522 - CHICAGO |
| EXECUTIVE MANAGEMENT LTD.<br>2932 BREEZEWOOD AVENUE, SUITE 100<br>FAYETTEVILLE  NC  28303<br>Creditor: 18266 | FRANCHISE AGREEMENT -- LOCATION 451 - CARY<br><br>FRANCHISE AGREEMENT -- LOCATION 452 - GREENSBORO<br><br>FRANCHISE AGREEMENT -- LOCATION 453 - WINSTON-SALEM<br><br>FRANCHISE AGREEMENT -- LOCATION 454 - J GILBERT'S/CARY<br><br>FRANCHISE AGREEMENT -- LOCATION 455 - FAYETTEVILLE<br><br>FRANCHISE AGREEMENT -- LOCATION 456 - RALEIGH<br><br>FRANCHISE AGREEMENT -- LOCATION 457 - CHARLOTTE<br><br>FRANCHISE AGREEMENT -- LOCATION 458 - RALEIGH |

In re : **HOULIHAN'S RESTAURANTS, INC.**   Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **FRANCHISE AND DEVELOPMENT AGREEMENTS** |
| FREDERICK INVESTORS, INC.<br>1500 SYCAMORE ROAD<br>MONTOURSVILLE  PA  17754<br>Creditor: 18267 | FRANCHISE AGREEMENT -- LOCATION 592 - FREDERICK |
| GARY MASTER<br>896 CORPORATE WAY, SUITE 460<br>WESTLAKE  OH  44145<br>Creditor: 18268 | FRANCHISE AGREEMENT -- LOCATION 501 - WESTLAKE |
| GRIMALDI'S OF ALBANY, INC.<br>2021 WESTERN AVENUE, SUITE 105<br>GUILDERLAND  NY  12203<br>Creditor: 18269 | FRANCHISE AGREEMENT -- LOCATION 532 - ALBANY<br><br>FRANCHISE AGREEMENT -- LOCATION 533 - VICTOR |
| HEIGHTS RESTAURANT, INC.<br>100 FRANKLIN AVENUE<br>NUTLEY  NJ  07110<br>Creditor: 18270 | FRANCHISE AGREEMENT -- LOCATION 291 - HASBROUCK HEIGHTS |
| HOLMDEL FOOD, LLC<br>100 FRANLKIN AVENUE<br>NUTLEY  NJ  07110<br>Creditor: 18271 | FRANCHISE AGREEMENT -- LOCATION 294 - HOLMDEL |
| HOSPITALITY & LEISURE INVESTMENT IN<br>HATO REY TOWER, SUITE 1005<br>268 MUNOZ RIVERA<br>SAN JUAN  PR  00918<br>Creditor: 18272 | FRANCHISE AGREEMENT -- LOCATION 462 - SAN JUAN |
| HOULIHAN'S OF CLEVELAND, LTD.<br>896 CORPORATE WAY, SUITE 460<br>WESTLAKE  OH  44145<br>Creditor: 18273 | FRANCHISE AGREEMENT -- LOCATION 502 - STRONGSVILLE<br><br>FRANCHISE AGREEMENT -- LOCATION 504 - COLUMBUS (SUNCENTER)<br><br>FRANCHISE AGREEMENT -- LOCATION 506 - BEACHWOOD |
| HOULIS CANCUN SA DE CV<br>AV JAIME BALMES #11<br>TOWER C, 201B<br>MEXICO D.F.   11510MEXICO<br>Creditor: 18274 | FRANCHISE AGREEMENT -- LOCATION 551 - CANCUN |

In re :  **HOULIHAN'S RESTAURANTS, INC.**           Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **FRANCHISE AND DEVELOPMENT AGREEMENTS** |
| IRISH I'S ARE SMILING, LLC<br>403 EAST STRAWBRIDGE AVENUE<br>MELBOURNE  FL  32901<br>Creditor: 18275 | FRANCHISE AGREEMENT -- LOCATION 523 - SOUTH BEND |
| LINCOLN PLAZA OPERATING INC<br>160 WEST 34TH STREET, 3RD FLOOR<br>NEW YORK  NY  10001<br>Creditor: 18276 | FRANCHISE AGREEMENT -- LOCATION - 1900 BROADWAY |
| LVH RESTAURANT, LLC<br>2404 LA SIERRA STREET<br>LAS VEGAS  NV  89134<br>Creditor: 18277 | FRANCHISE AGREEMENT -- LOCATION 422 - LAS VEGAS |
| NORTHCOTT COMPANY<br>250 LAKE DRIVE EAST<br>CHANHASSEN  MN  55317<br>Creditor: 18250 | DEVELOPMENT AGREEMENT |
| PENN HOULI CORP<br>160 WEST 34TH STREET, THIRD FLOOR<br>NEW YORK  NY  10001<br>Creditor: 18278 | FRANCHISE AGREEMENT -- LOCATION - PENN STATION |
| PIPER RESTAURANT GROUP, LP<br>103 RANDTS MILL RAOD<br>PO BOX 320<br>PIPERSVILLE  PA  18947<br>Creditor: 18252 | DEVELOPMENT AGREEMENT |
| RAMSEY RESTAURANT, LLC<br>100 FRANKLIN AVENUE<br>NUTLEY  NJ  07110<br>Creditor: 18279 | FRANCHISE AGREEMENT -- LOCATION 292 - RAMSEY |
| RIESE ORGANIZATION<br>160 WEST 34TH STREET, 3RD FLOOR<br>NEW YORK  NY  10001<br>Creditor: 31037 | FRANCHISE AGREEMENT - LOCATION - 380 LEXINGTON & 42ND |

In re :  **HOULIHAN'S RESTAURANTS, INC.**          Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **FRANCHISE AND DEVELOPMENT AGREEMENTS** |
| RIVER REST, INC.<br>160 WEST 34TH STREET, THIRD FLOOR<br>NEW YORK  NY  10001<br>Creditor: 18280 | FRANCHISE AGREEMENT -- LOCATION - 350 5TH & 34TH (EMPIRE) |
| RUSSELL HOSPITALITY, LLC<br>566 WELLS STREET, SW<br>ATLANTA  GA  30312<br>Creditor: 18281 | FRANCHISE AGREEMENT -- LOCATION 481 - ATLANTA ATRIUM<br><br>FRANCHISE AGREEMENT -- LOCATION 482 - ATLANTA TERMINAL A |
| SAN CARLOS CASUAL DINING, LLC<br>2767 TOPEKA STREET<br>PO BOX 380<br>RIVERBANK  CA  95367<br>Creditor: 18282 | FRANCHISE AGREEMENT -- LOCATION 561 - SAN CARLOS |
| SIGWELL OPERATING COMPANY, LLC<br>103 RANDTS MILL ROAD<br>PO BOX 320<br>PIPERSVILLE  PA  18947<br>Creditor: 18283 | FRANCHISE AGREEMENT -- LOCATION 331 - CHRISTIANA |
| TACOMA FOODS, LLC<br>4250 EXECUTIVE SQUARE<br>SUITE 500<br>LA JOLLA  CA  92037<br>Creditor: 31041 | FRANCHISE AGREEMENT -- LOCATION 542 - TACOMA |
| TUKWILA FOODS, LLC<br>4250 EXECUTIVE SQUARE<br>SUITE 500<br>LA JOLLA  CA  92037<br>Creditor: 31042 | FRANCHISE AGREEMENT -- LOCATION 541 - TUKWILA |
| WEST WHITELAND RESTAURANT ASSOCIATE<br>103 RANDTS MILL ROAD<br>PO BOX 320<br>PIPERSVILLE  PA  18947<br>Creditor: 18284 | FRANCHISE AGREEMENT -- LOCATION 332 - EXTON |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **FRANCHISE AND DEVELOPMENT AGREEMENTS** |
| WHEATSTONE RESTAURANT GROUP, LLC<br>250 LAKE DRIVE EAST<br>CHANHASSEN  MN  55317<br>Creditor: 18285 | FRANCHISE AGREEMENT -- LOCATION 571 - EAGAN<br><br>FRANCHISE AGREEMENT -- LOCATION 572 - CHANHASSAN<br><br>FRANCHISE AGREEMENT -- LOCATION 573 - MAPLE GROVE<br><br>FRANCHISE AGREEMENT -- LOCATION 574 - RICHFIELD |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| ACTION AUCTION INC.<br>ATTN: MAX COLEMAN<br>209 VENUS DRIVE<br>GREENSBORO  NC  27406<br>Creditor: 27371 | AUCTION CONTRACT |
| AEI MAGIC NETWORK<br>900 EAST PINE STREET<br>SEATTLE  WA  98122<br>Creditor: 27372 | LICENSE AGREEMENT |
| ALLIANT FOODSERVICE, INC.<br>ONE PARKWAY NORTH<br>DEERFIELD  IL  60015<br>Creditor: 27373 | FOOD SERVICE DISTRIBUTION AGREEMENT |
| ALTIRIS<br>387 SOUTH 520 WEST<br>LINDEN  UT  84042<br>Creditor: 27374 | SOFTWARE LICENSE & MAINTENANCE AGREEMENT |
| ARAMARK UNIFORM SERVICES<br>2334 S MICHIGAN AVE 602<br>CHICAGO  IL  60616<br>Creditor: 1991 | SERVICE AGREEMENT |
| ASCAP<br>2690 CUMBERLAND PARKWAY, STE 490<br>ATLANTA  GA  30339-3913<br>Creditor: 27375 | LICENSE AGREEMENT |
| AT SYSTEMS CENTRAL, INC.<br>PO BOX 2946<br>SAN ANTONIO  TX  78299-2946<br>Creditor: 27376 | SERVICE AGREEMENT |
| AT&T CORP.<br>1100 WALNUT STREET<br>KANSAS CITY  MO  64106-2109<br>Creditor: 27377 | TELECOMMUNICATION SERVICE AGREEMENT |

In re :  **HOULIHAN'S RESTAURANTS, INC.**      Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| BAR BEVERAGE CONTROL, INC.<br>204 S SANTA FE<br>SALINA  KS  67401<br>Creditor: 27378 | SERVICE AGREEMENT |
| BFI NASSC<br>PO BOX 3151<br>HOUSTON  TX  77253<br>Creditor: 27379 | SERVICE AGREEMENT |
| BMI GENERAL LICENSING<br>PO BOX 406741<br>ATLANTA  GA  30384-6741<br>Creditor: 27380 | LICENSE AGREEMENT |
| BRIDGET GRAMS<br>HOULIHAN'S RESTAURANTS, INC.<br>TWO EMANUEL CLEAVER II BLVD<br>KANSAS CITY  MO  64112<br>Creditor: 27381 | SEVERANCE AGREEMENT |
| BRINK'S US<br>1100 EAST 9TH ST<br>KANSAS CITY  MO  64106<br>Creditor: 27382 | ARMORED CAR SERVICE AGREEMENT |
| BROWNING-FERRIS INDUSTRIES OF<br>KANSAS CITY, INC.<br>3150 N 7TH ST<br>KANSAS CITY  MO  66115<br>Creditor: 27383 | SERVICE AGREEMENT |
| CABLE & WIRELESS USA INTERNET LLC<br>8219 LEESBURG PIKE<br>VIENNA  VA  22182<br>Creditor: 27384 | TELECOMMUNICATION SERVICE AGREEMENT |
| CABLEVISION<br>111 NEW SOUTH RD<br>HICKSVILLE  NY  11801<br>Creditor: 27385 | SERVICE AGREEMENT |

In re :  **HOULIHAN'S RESTAURANTS, INC.**      Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| CAM ERA<br>1615 118TH AVE NORTH<br>ST PETERSBURG  FL  33716<br>Creditor: 27386 | SERVICE AGREEMENT |
| CATSEYE MARKETING INC<br>3303 SUNSET AVE SUITE J<br>ROCKY  MOUNT  NC  27804<br>Creditor: 2757 | BILLBOARD ADVERTISING CONTRACT |
| CBIZ PROPERTY TAX SOLUTIONS, INC.<br>CENTURY BUSINESS SERVICES<br>1025 WEST EVERETT ROAD<br>LAKE FOREST  IL  60045-2668<br>Creditor: 27462 | TAX CONSULTING SERVICES |
| CHEROKEE SPRINKLER CO<br>7531 TWIN CREEK RD<br>KNOXVILLE  TN  37920<br>Creditor: 27387 | SERVICE AGREEMENT |
| CHUBB<br>15 MOUNTAIN VIEW ROAD<br>WARREN  NJ  07060<br>Creditor: 27424 | INSURANCE CONTRACT -- DIRECTORS AND OFFICERS |
| CNA GROUP BENEFITS<br>75 REMMITANCE DRIVE, SUITE 1641<br>CHICAGO  IL  60675<br>Creditor: 27427 | INSURANCE CONTRACT -- DISABILITY |
| CNA STATE PLAN<br>PO BOX 13632<br>NEWARK  NJ  07188<br>Creditor: 27428 | INSURANCE CONTRACT -- DISABILITY |
| COCA-COLA USA FOUNTAIN<br>6700 ANTIOCH, STE 250<br>SHAWNEE MISSION  KS  66204<br>Creditor: 27388 | MARKETING AGREEMENT |

In re : **HOULIHAN'S RESTAURANTS, INC.**          Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| COLE VISION<br>PO BOX 8500-7425<br>PHILADELPHIA  PA  19178<br>Creditor: 27429 | INSURANE CONTRACT -- EMPLOYEE VISION |
| CURLY'S FOODS, INC.<br>2900 THOMAS AVE SO, STE 300<br>MINNEAPOLIS  MN  55416<br>Creditor: 27389 | PRODUCT PURCHASE AGREEMENT |
| CURRAN MILLER AUCTION & REALTY INC<br>4424 VOGEL RD STE 400<br>EVANSVILLE  IN  47715<br>Creditor: 27390 | AUCTION CONTRACT |
| DISCOVER FINANCIAL SERVICES<br>2500 LAKE COOK ROAD - BB2E<br>RIVERWOODS  IL  60015<br>Creditor: 4434 | MARKETING AGREEMENT |
| DUNBAR ARMORED INC<br>PO BOX 333<br>BATLIMORE  MD  21203<br>Creditor: 4658 | ARMORED CAR AGREEMENT |
| EAL INDUSTRIES INC<br>600 E 16TH AVE<br>NORTH  KANSAS  CITY  MO  64116<br>Creditor: 4727 | EXCLUSIVE DEALINGS AGREEMENT |
| EATEC CORPORATION<br>1350 OCEAN AVE<br>ENERYVILLE  CA  94608<br>Creditor: 4747 | SOFTWARE LICENSE & MAINTENANCE AGREEMENT |
| ECOLAB INC.<br>ECOLAB CENTER<br>ST PAUL  MN  55102<br>Creditor: 27392 | PRODUCT & SERVICES SUPPLY AGREEMENT |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                                              Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| ELLIS, ROBERT C.<br>HOULIHAN'S RESTAURANTS, INC.<br>TWO EMANUEL CLEAVER II BLVD<br>KANSAS CITY  MO  64112<br>Creditor: 27415 | EMPLOYMENT AGREEMENT |
| ENVIRONMENTAL CARE INC<br>24121 VENTURA BLVD<br>CALABASAS  CA  91302-1449<br>Creditor: 4948 | SERVICE AGREEMENT |
| FEDERAL LIAISON SERVICES INC.<br>1201 NORTH CENTRAL EXPRESSWAY<br>SUITE 700<br>DALLAS  TX  75243<br>Creditor: 31038 | SOFTWARE LICENSE AND SUPPORT AGREEMENT |
| FIDELITY INVESTMENTS<br>200 MAGELLAN WAY<br>COVINGTON  KY  41015<br>Creditor: 27430 | INSURANCE CONTRACT -- BENEFIT SERVICE AGREEMENT |
| FIDELITY MANAGEMENT TRUST CO<br>82 DEVONSHIRE ST<br>BOSTON  MA  02109<br>Creditor: 27393 | TRUST AGREEMENT |
| FLEET NATIONAL BANK<br>MANAGED ASSET DIV<br>MA DE 1006A<br>100 FEDERAL ST<br>BOSTON  MA  02110<br>Creditor: 27394 | ACCOUNT PLEDGE AGREEMENT |
| FOX LINEN SERVICE INC.<br>PO BOX 144<br>1515 MAIN STREET<br>PORT  JEFFERSON  NY  11776<br>Creditor: 17211 | LINEN SERVICE AGREEMENT |
| FREEDOM GROUP INC, THE<br>1425 60TH STREET NE<br>CEDAR RAPIDS  IA  52402<br>Creditor: 27419 | SOFTWARE LICENSE AGREEMENT |

In re : **HOULIHAN'S RESTAURANTS, INC.**                               Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| FURROW AUCTION COMPANY<br>1022 ELM STREET<br>KNOXVILLE  TN  37921-6249<br>Creditor: 27395 | AUCTION AGREEMENT |
| GASTIN, JOANN<br>HOULIHAN'S RESTAURANTS, INC.<br>TWO EMANUEL CLEAVER II BLVD<br>KANSAS CITY  MO  64112<br>Creditor: 27401 | SEVERANCE AGREEMENT |
| GIFT CERTIFICATES.COM<br>470 SEVENTH AVE<br>NEW YORK  NY  10018<br>Creditor: 27459 | GIFT CERTIFICATES SALES AGREEMENT |
| GLAZE COMMERCIAL REAL ESTATE<br>801 W 47TH STREET<br>SUITE 400<br>KANSAS  CITY  MO  64112<br>Creditor: 6081 | REAL ESTATE ADVISORY SERVICES |
| HAMPSTEAD GROUP<br>2200 ROSS AVENUE<br>SUITE 4200 WEST<br>DALLAS  TX  75201<br>Creditor: 18293 | SERVICES AND REIMBURSEMENT AGREEMENT |
| HARTNETT, ROBERT M.<br>HOULIHAN'S RESTAURANTS, INC.<br>TWO EMANUEL CLEAVER II BOULEVARD<br>KANSAS CITY  MO  64112<br>Creditor: 31034 | EMPLOYMENT AGREEMENT |
| HEWLETT PACKARD CO<br>PO BOX 951084<br>DALLAS  TX  75395-1084<br>Creditor: 7486 | SOFTWARE & HARDWARE SUPPORT SERVICES AGREEMENT |
| HONEYWELL PROTECTION SERVICES<br>PO BOX 5114<br>CAROL  STREAM  IL  60197-5114<br>Creditor: 7224 | INSTALLATION & SERVICE AGREEMENTS |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                              Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| HORTON AUCTION COMPANY<br>111 4TH STREET<br>HUNTSVILLE  AL  35805<br>Creditor: 27397 | AUCTION CONTRACT |
| HOULIHAN'S OF CHESTERFIELD, INC.<br>210 CHESTERFIELD MALL<br>UNIT DU872<br>CHESTERFIELD  MO  63017<br>Creditor: 27458 | MANAGEMENT AGREEMENT |
| HUNTLEY MULLANEY & SPARGO LLC<br>3001 DOUGLAS BLVD, STE 330<br>ROSEVILLE  CA  95601<br>Creditor: 27398 | CONSULTING AGREEMENT |
| IBM CORP<br>275 VIGER EAST<br>MONTREAL  QC  H2X 3R7CANADA<br>Creditor: 27399 | MAINTENANCE AGREEMENT |
| J. DRISCOLL & ASSOCIATES, INC.<br>THE MADISON, STE 940<br>15851 DALLAS PARKWAY<br>ADDISON  TX  75001-3388<br>Creditor: 27400 | LICENSE AGREEMENT |
| KEMPER (LUMBERMENS MUTUAL)<br>ONE KEMPER DRIVE<br>LONG GROVE  IL  60049<br>Creditor: 27422 | INSURANCE CONTRACT -- WORKERS COMPENSATION<br><br>INSURANCE CONTRACT -- GENERAL LIABILITY AND AUTOMOBILE |
| KONICA BUSINESS TECHNOLOGIES, INC.<br>2600 GRAND<br>KANSAS CITY  MO  64108<br>Creditor: 27402 | COPIER EQUIPMENT LEASE |
| LEXINGTON<br>200 STATE STREET<br>BOSTON  MA  02109<br>Creditor: 27423 | INSURANCE CONTRACT -- PROPERTY/CASUALTY |

In re : **HOULIHAN'S RESTAURANTS, INC.**   Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| LINENS WEEK<br>PO BOX 631500<br>BALTIMORE  MD  21263<br>Creditor: 27403 | LINEN SERVICE AGREEMENT |
| LOCKTON BENEFIT SERVICES<br>444 WEST 47TH STREET, SUITE 600<br>KANSAS CITY  MO  64112<br>Creditor: 27432 | INSURANCE CONTRACT -- INSURANCE BROKERAGE CONTRACT |
| LOGAN & COMPANY, INC.<br>546 VALLEY ROAD<br>UPPER MONTCLAIR  NJ  07043<br>Creditor: 190 | SERVICE AGREEMENT |
| LOUIS BOGLESTON REALTY & AUCTION<br>ATTN: BOB BOGLESTON<br>114 W. WRIGHT STREET<br>PENSACOLA  FL  32501<br>Creditor: 27404 | AUCTION CONTRACT |
| LOZOFF, GAIL A.<br>HOULIHAN'S RESTAURANTS, INC.<br>TWO EMANUEL CLEAVER II BOULEVARD<br>KANSAS CITY  MO  64112<br>Creditor: 31033 | EMPLOYMENT AGREEMENT |
| MAINES PAPER AND FOOD SERVICE<br>101 BROOME CORPORATE PKWY<br>PO BOX 642530<br>PITTSBURGH  PA  15264-2530<br>Creditor: 9323 | FOOD SERVICE DISTRIBUTION AGREEMENT |
| MCI WORLDCOM COMMUNICATIONS, INC.<br>500 CLINTON CENTER DRIVE<br>BUILDING 4, 4TH FLOOR<br>CLINTON  MS  39056<br>Creditor: 27405 | TELECOMMUNICATIONS SERVICE AGREEMENT |
| MUZAK, LLC<br>3318 LAKEMOUTH BLVD<br>FORT MILL  SC  29708<br>Creditor: 27406 | MUSIC SERVICE AGREEMENT |

In re : **HOULIHAN'S RESTAURANTS, INC.**  Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| NATIONAL SERVICE INDUSTRIES, INC.<br>DBA: NATIONAL LINEN SERVICE<br>PO BOX 1149<br>FAYETTEVILLE  NC  28302<br>Creditor: 27407 | LINEN SERVICE AGREEMENT |
| NEILL, TERRILL & EUBSEE, LC<br>7400 WEST 130TH ST<br>SUITE 130<br>OVERLAND PARK  KS  66213<br>Creditor: 27461 | FEE AGREEMENT FOR TAX APPEAL SERVICES |
| NETTLETON, GREGG<br>6650 BUCKINGHAM CIRCLE<br>CUMMING  GA  30040<br>Creditor: 10952 | CONSULTING AGREEMENT |
| NORTON HUBBARD RUZICKA KREAMER<br>ATTN: GREGORY D. KINCAID, P.A.<br>PO BOX 550<br>130 N CHERRY<br>OLATHE  KS  66051<br>Creditor: 11121 | ESCROW AGREEMENT |
| PAYMENTECH<br>1601 ELM STREET<br>DALLAS  TX  75201<br>Creditor: 27433 | CREDIT CARD PROCESSING AGREEMENT |
| PEOPLESOFT, INC.<br>4305 HACIENDA DRIVE<br>PO BOX 9085<br>PLEASANTON  CA  94566<br>Creditor: 27408 | SOFTWARE LICENSE & SERVICES AGREEMENT |
| PHOEBUS AUCTION GALLERY<br>14-18 EAST MELLEN STREET<br>HAMPTON  VA  23663<br>Creditor: 27409 | AUCTION CONTRACT |
| PITNEY BOWES CREDIT CORP<br>8701 LONG<br>LENEXA  KS  66215<br>Creditor: 27457 | POSTAGE METER LEASE |

In re : **HOULIHAN'S RESTAURANTS, INC.**          Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| PRINCIPAL FINANCIAL<br>711 HIGH STREET<br>DES MOINES  IA  50392<br>Creditor: 27426 | INSURANCE CONTRACT -- EMPLOYEE DENTAL, LIFE |
| REFRIGERATION INDUSTRIES<br>5004 BRIGHTON<br>KANSAS CITY  MO  64130<br>Creditor: 27410 | SERVICE  AGREEMENT |
| REGISTRY RESTORT<br>175 SEAGATE DRIVE<br>NAPLES  FL  34103<br>Creditor: 27411 | HOTEL CONFERENCE AGREEMENT |
| REPUBLIC WASTE SERVICES<br>933 FRANK ROAD<br>COLUMBUS  OH  43223<br>Creditor: 27412 | SERVICE AGREEMENT |
| RHODY CO PRODUCTIONS<br>1417 IRVING STREET<br>SAN FRANCISCO  CA  94122<br>Creditor: 27414 | PROMOTIONAL AGREEMENT |
| SAUDELMAN & ASSOCIATES, INC.<br>1125 STONE GATE DRIVE<br>DALLAS  TX  75063<br>Creditor: 27460 | MARKET RESEARCH AGREEMENT |
| SECURE COMPUTING<br>ONE ALMADEN BLVD, STE. 400<br>SAN JOSE  CA  95113<br>Creditor: 27416 | LICENSE AGREEMENT |
| SERVICE RESOURCES, INC.<br>5000 OLD TOWNE PARKWAY<br>MARIETTA  GA  30068<br>Creditor: 27417 | REAL ESTATE ASSET & DATABASE MANAGEMENT AGREEMENT |

In re : **HOULIHAN'S RESTAURANTS, INC.**                    Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| SESAC, INC<br>55 MUSIC SQUARE EAST<br>NASHVILLE  TN  37203<br>Creditor: 13659 | LICENSE AGREEMENT |
| SITRICK & COMPANY, INC<br>1840 CENTURY PARK EAST, SUITE 800<br>LOS ANGELAS  CA  90067<br>Creditor: 26698 | CONSULTING AGREEMENT |
| SNET<br>PO BOX 1861<br>NEW HAVEN  CT  06508-0901<br>Creditor: 26703 | SERVICE AGREEMENT |
| STANDARD REGISTER<br>PO BOX 91047<br>CHICAGO  IL  60693<br>Creditor: 31039 | HARDWARE SERVICE AGREEMENT |
| STANISLAWA CLEANING SERVICE<br>5581 CARMEL DRIVE<br>HANOVER PARK  IL  60103<br>Creditor: 26730 | SERVICE AGREEMENT |
| STAR ADMINISTRATIVE SERVICES<br>2036 CAMELBACK ROAD<br>PHOENIX  AZ  85016<br>Creditor: 27431 | INSURANCE CONTRACT -- EMPLOYEE HEALTH, DENTAL, DISABILITY |
| STERITECH GROUP INC<br>PO BOX 472127<br>CHARLOTTE  NC  28247-2127<br>Creditor: 14417 | PRODUCT/EQUIPMENT SALES AGREEMENT<br>PEST PREVENTION SERVICE AGREEMENT |
| STERLING COMMERCE<br>PO BOX 905470<br>CHARLOTTE  NC  28290-5470<br>Creditor: 14418 | LICENSE AGREEMENT |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| STRASEN, PAUL A. HOULIHAN'S RESTAURANTS, INC. TWO EMANUEL CLEAVER II BOULEVARD KANSAS CITY MO 64112 Creditor: 31032 | EMPLOYMENT AGREEMENT |
| SURPLUS SOLUTIONS, INC. 5000 OLD TOWNE PARKWAY MARIETTA GA 30068 Creditor: 27418 | SERVICE AGREEMENT |
| TRUGREEN CHEMLAWN 575 HORTON COURT PO BOX 13340 LEXINGTON KY 40583 Creditor: 15280 | SERVICE AGREEMENT |
| ULTIMATE SOFTWARE GROUP INC 2000 ULTIMATE WAY WESTON FL 33326 Creditor: 27324 | SOFTWARE LICENSE & MAINTENANCE AGREEMENT |
| UMB BANK, NA 1010 GRAND BOULEVARD KANSAS CITY MO 64106 Creditor: 27346 | AUTOMATED CLEARINGHOUSE SERVICE OPERATING AGREEMENT |
| UNITED ASSET COVERAGE, INC. 1733 PARK STREET, STE. 200 ATTN: CONTRACT ADMIN. NAPERVILLE IL 60563 Creditor: 27420 | SERVICE AGREEMENT |
| UNITED HEALTHCARE 2929 EXPRESSWAY DRIVE NORTH HAUPPAUGE NY 11787 Creditor: 27425 | INSURANCE CONTRACT -- EMPLOYEE MEDICAL |
| UNITED HEALTHCARE GROUP 450 COLUMBUS BLVD HARTFORD CT 06115 Creditor: 27328 | SERVICE AGREEMENT |

In re : **HOULIHAN'S RESTAURANTS, INC.**   Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS AGREEMENTS** |
| WASTE MANAGEMENT<br>1505 MORAN ROAD<br>STERLING  VA  20166<br>Creditor: 27421 | SERVICE AGREEMENT |
| WINBURY GROUP<br>4250 MAIN STREET<br>SUITE 1000<br>KANSAS CITY  MO  64111<br>Creditor: 31043 | AGENCY AGREEMENT |
| XCELLNET INC<br>DRAWER CS 277010<br>ATLANTA  GA  30384-7010<br>Creditor: 16483 | LICENSE AGREEMENT |
| XEROX CORPORATION<br>7501 COLLEGE BLVD.<br>OVERLAND PARK  KS  66210<br>Creditor: 27456 | DOCUMENT SERVICES AGREEMENT |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| 555 ASSOCIATES<br>555 CITY LINE AVENUE<br>BALA CYNWYD  PA  19004<br>Creditor: 102 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 131 - 555 CITY LINE AVE., BALA CYNWYD, PENNSYLVANIA |
| AIP PROPERTIES #1, LP<br>ATTN: DAVID WARNER<br>6210 NORTH BELTLINE ROAD, SUITE 170<br>IRVING  TX  75063-2656<br>Creditor: 103 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 27 - 7717 E. HAMPDEN, DENVER, COLORADO |
| ALBERT B. RATNER, TRUSTEE<br>FOREST CITY ENTERPRISES<br>10800 BROOK PARK ROAD<br>CLEVELAND  OH  44130<br>Creditor: 104 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 61 - PARMATOWN MALL, PARMA, OHIO |
| BILTMORE SHOPPING CENTER PARTNERS<br>C/O GROSSMAN COMPANY PROPERTIES<br>3101 NORTH CENTRAL AVE, SUITE 1390<br>PHOENIX  AZ  85012<br>Creditor: 105 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 46 - 2502 CAMELBACK ROAD, PHOENIX, ARIZONA |
| BP DEVELOPMENT, L.P.<br>C/O COPAKEN, WHITE & BLITT<br>8900 STATE LINE ROAD, SUITE 333<br>OVERLAND PARK  KS  66206<br>Creditor: 106 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 865 - 9211 HILLCREST RD., KANSAS CITY, MISSOURI |
| BRODY, H.G.,  TRUSTEE<br>THE PLAZA<br>GREENVILLE  SC  27858<br>Creditor: 107 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 907 - 800 E. 10TH STREET, GREENVILLE, NORTH CAROLINA |
| BUCKHEAD PARTNERS, LTD.<br>ATTN: MICHAEL H MCNAUGHTON<br>3312 PEIDMONT ROAD, SUITE 315<br>ATLANTA  GA  30305<br>Creditor: 108 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 126 - 3234 PEACHTREE ROAD, NE, ATLANTA, GEORGIA |
| C/O EQUITY OFFICE PROPERTIES TRUST<br>115 PERIMETER CENTER, SUITE 200<br>ATLANTA  GA  30346-1223<br>Creditor: 101 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 39 - 60 STATE STREET, BOSTON, MASSACHUSETTS |

In re : **HOULIHAN'S RESTAURANTS, INC.**   Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| CAMBRIDGESIDE GALLERIA ASSOCIATES<br>C/O NEW ENGLAND DEVELOPMENT<br>ONE WELLS<br>NEWTON MA 02159<br>Creditor: 109 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 127 - 100 CAMBRIDGESIDE PLACE, CAMBRIDGE,<br>MASSACHUSETTS |
| CB COMMERCIAL RE GROUP<br>5200 TOWN CENTER CIRCLE<br>SUITE 104<br>BOCA RATON FL 33486<br>Creditor: 110 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 10 - BOCA RATON, FL |
| CHERRY HILL CENTER, INC.<br>C/O THE ROUSE COMPANY<br>10375 LITTLE PATUXENT PARKWAY<br>COLUMBIA MD 21044<br>Creditor: 111 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 92 - 300 CHERRY HILL MALL, CHERRY HILL, NEW JERSEY |
| CIN LAKE GROVE, L.P.<br>C/O TC NEW ENGLAND, INC<br>125 HIGH STREET, 10TH FLOOR<br>BOSTON MA 02110<br>Creditor: 112 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 78 - 4000 MIDDLE COUNTRY ROAD, LAKE GROVE, NEW YORK |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO FL 32801<br>Creditor: 131 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 792 - 5616 MERCHANTS CENTER BLVD., KNOXVILLE,<br>TENNESSEE |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO FL 32801<br>Creditor: 115 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 821 - 7251 PLANTATION RD., PENSACOLA, FLORIDA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO FL 32801<br>Creditor: 130 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 817 - 3131 UNIVERSITY DRIVE, N.W., HUNTSVILLE, ALABAMA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO FL 32801<br>Creditor: 129 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 808 - 2102 NORTH CHURCH STREET, GREENSBORO, NORTH<br>CAROLINA |

In re : **HOULIHAN'S RESTAURANTS, INC.**    Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 114 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 840 - 4309 OLD WAKE FOREST RD., RALEIGH, NORTH CAROLINA |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 128 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 788 - 8240 MIDLOTHIAN TURNPIKE, RICHMOND, VIRGINIA |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 127 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 861 - 1400 STARLING DRIVE, RICHMOND, VIRGINIA |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 113 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 914 - 501 N. MCPHERSON CHURCH RD., FAYETTEVILLE, NORTH CAROLINA |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 126 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 827 - 4319 SIDCO DR., NASHVILLE, TENNESSEE |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 125 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 883 - 8282 INTERNATIONAL DR., ORLANDO, FLORIDA |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 124 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 920 - 501 N. GREEN RIVER RD., EVANSVILLE, INDIANA |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 123 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 862 - 2026 COLISEUM DR., HAMPTON, VIRGINIA |

In re :  **HOULIHAN'S RESTAURANTS, INC.**   Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO  FL  32801<br>Creditor: 122 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 870 - 828 BELTLINE HWY. S., MOBILE, ALABAMA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO  FL  32801<br>Creditor: 121 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 913 - 4675 BROWNSBORO RD., WINSTON-SALEM, NORTH<br>CAROLINA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO  FL  32801<br>Creditor: 120 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 140 - 601 W GERMANTOWN PIKE, PLYMOUTH MEETING,<br>PENNSYLVANIA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO  FL  32801<br>Creditor: 119 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 139 - ROUTE 19 & FORT COUCH RD., PITTSBURGH,<br>PENNSYLVANIA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO  FL  32801<br>Creditor: 118 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 135 - 220 NORTH GULPH ROAD, KING OF PRUSSIA,<br>PENNSYLVANIA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO  FL  32801<br>Creditor: 117 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 136 - 2250 E. LINCOLN HWY., LANGHORNE, PENNSYLVANIA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO  FL  32801<br>Creditor: 133 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 885 - 2701 EASTERN BLVD., MONTGOMERY, ALABAMA |
| CNL AMERICAN PROPERTIES FUND, INC.<br>400 EAST SOUTH STREET, SUITE 500<br>ORLANDO  FL  32801<br>Creditor: 116 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 815 - 3110 BARDSTOWN RD., LOUISVILLE, KENTUCKY |

In re : **HOULIHAN'S RESTAURANTS, INC.**     Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| CNL AMERICAN PROPERTIES FUND, INC. 400 EAST SOUTH STREET, SUITE 500 ORLANDO  FL  32801 Creditor: 132 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT# 849 - 6008 GLENWOOD AVENUE, RALEIGH, NORTH CAROLINA |
| CP VENTURE TWO, LLC ATTN: CORPORATE SECRETARY 2500 WINDY RIDGE PARKWAY, SUITE 1600 ATLANTA  GA  30339 Creditor: 134 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT# 111 - 6400 NORTH POINT PARKWAY, ALPHARETTA, GEORGIA |
| CREVE COEUR RESTAURANT PARTNERSHIP C/O STEVEN WOLFF, TRUSTEE 225 S MERAMEC, SUITE 301 ST LOUIS  MO  63105 Creditor: 135 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT# 87 - 11801 OLIVE STREET ROAD, CREVE COEUR, MISSOURI |
| CROSSROADS ASSOCIATES C/O EQUITY MANAGEMENT GROUP, INC. 800 EAST HIGH STREET, SUITE C LEXINGTON  KY  40502 Creditor: 136 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT# 891 - 3292 NICHOLASVILLE RD., LEXINGTON, KENTUCKY |
| DANADA CENTERS, LLC ATTN: DAVID WEXLER 2400 FINANCIAL CENTER BUILDING SEATTLE  WA  98161 Creditor: 137 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT# 123 - 321 RICE LAKE SQUARE, WHEATON, ILLINOIS |
| DFISA FOUNDATION C/O CCMC 8456-A TYCO ROAD VIENNA  VA  22182 Creditor: 138 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT# 823 - 6930 OLD DOMINION DR., MCLEAN, VIRGINIA |
| EOP-PERIMETER CENTER L.L.C. ATTN: PROPERTY MANAGER-GROUP I 115 PERIMETER CENTER, SUITE 225 ATLANTA  GA  30346 Creditor: 139 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT# 84 - 236 PERIMETER CENTER PKWY., ATLANTA, GEORGIA |
| EOP-PERIMETER CENTER LLC C/O EQUITY OFFICE PROPERTIES TRUST 115 PERIMETER CENTER, SUITE 200 ATLANTA  GA  30346-1223 Creditor: 140 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT# 42 - 4505 ASHFORD DUNWOODY ROAD, ATLANTA, GEORGIA |

In re : **HOULIHAN'S RESTAURANTS, INC.**   Case No: 02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| EQUITY PROPERTIES & DEVELOPMENT CO TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 Creditor: 141 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 35 - INDIANAPOLIS, IN |
| FARM POND ASSOCIATES 122 E STONEWALL STREET CHARLOTTE NC 28202 Creditor: 142 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 775 - 6400 ALBEMARLE ROAD, CHARLOTTE, NORTH CAROLINA |
| FORBES/COHEN PROPERTIES 100 GALLERIA OFFICE CENTRE, SUITE 427 PO BOX 667 SOUTHFIELD MI 48037 Creditor: 143 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 93 - 2850 COOLIDGE HIGHWAY, TROY, MICHIGAN |
| FREIGHT HOUSE OPERATING, LTD. C/O FOREST CITY COMMERCIAL MGMT INC 700 TERMINAL TOWER 50 PUBLIC SQUARE CLEVELAND OH 45113-2203 Creditor: 144 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 45 - #15 FREIGHT HOUSE SHOPS, PITTSBURGH, PENNSYLVANIA |
| HARTZ MOUNTAIN INDUSTRIES, INC. ATTN: GENERAL COUNSEL 400 PLAZA DRIVE SECAUCUS NJ 07094 Creditor: 145 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 104 - 1200 HARBOR BLVD., WEEHAWKEN, NEW JERSEY |
| HIGHWOODS PROPERTIES, INC. ATTN: KELLY GOODELL 310 WARD PARKWAY KANSAS CITY MO 64112 Creditor: 146 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 19 - 4743 PENNSYLVANIA, KANSAS CITY, MISSOURI |
| HIGHWOODS REALTY LP ATTN: CARMEN J. LIUZZO 3100 SMOKETREE COURT, SUITE 600 RALEIGH NC 27604 Creditor: 147 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 1 - CORPORATE OFFICE, KANSAS CITY, MO |
| HYCEL PARTNERS I, L.P. 633 GERMANTOWN PIKE ASSOCIATES 1000 GERMANTOWN PIKE, SUITE A-2 PLYMOUTH MEETING PA 19462 Creditor: 148 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 101 - 1137 ST. LOUIS GALLERIA, ST. LOUIS, MISSOURI |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                                    Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| JANAF ASSOCIATES, LP<br>C/O PROPERTY MANAGER<br>915 15TH STREET NW, SUITE 300<br>WASHINGTON  DC  20005<br>Creditor: 149 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 930 - 1020 NORTH MILITARY HWY., NORFOLK, VIRGINIA |
| JMB PROPERTIES CO.<br>900 N MICHIGAN AVENUE<br>SUITE 1400<br>CHICAGO  IL  60611<br>Creditor: 150 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 3 - BERGEN COUNTY |
| KING OF PRUSSIA ASSOCIATES<br>C/O KRAVCO COMPANY<br>234 MALL BOULEVARD, PO BOX 1528<br>KING OF PRUSSIA  PA  19406-1528<br>Creditor: 151 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 74 - 401 MALL BLVD., KING OF PRUSSIA, PENNSYLVANIA |
| KOTSIANAS, FRANK J.<br>906 BATHHURST<br>KNOXVILLE  TN  37909<br>Creditor: 152 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 879 - 6604 KINGSTON PIKE, KNOXVILLE, TENNESSEE |
| KPT PROPERTIES, L.P.<br>C/O KONOVER PROPERTY TRUST, INC.<br>3434 KILDAIRE FARM ROAD, SUITE 200<br>RALEIGH  NC  27606<br>Creditor: 153 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 125 - 1401 JOHNSON FERRY ROAD, MARIETTA, GEORGIA |
| L&B FIESTA MALL<br>2104 FIESTA MALL<br>MESA  AZ  85202<br>Creditor: 154 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 60 - 1160 FIESTA MALL, MESA, ARIZONA |
| LANSING MALL LIMITED PARTNERSHIP<br>ATTN: ROBERT A MICHAELS<br>55 WEST MONROE STREET, SUITE 3100<br>CHICAGO  IL  60603<br>Creditor: 155 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 70 - 5732 W. SAGINAW HWY., LANSING, MICHIGAN |
| LAUPOW & COMPANY<br>4710 BETHESDA AVENUE, SUITE 200<br>BETHESDA  MD  20814<br>Creditor: 156 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 143 - 6900 OLD KEENE MILL ROAD, SPRINGFIELD, VIRGINIA |

In re :  **HOULIHAN'S RESTAURANTS, INC.**                    Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| LENEXA INDUSTRIAL PARK, INC.<br>1220 WASHINGTON STREET<br>KANSAS CITY  MO  64105<br>Creditor: 157 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 11 - G/R INTERIORS, KANSAS CITY, MO |
| LIM CHEW CORP<br>276 EISENHOWER PARKWAY<br>LIVINGSTON  NJ  07039<br>Creditor: 158 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 112 - 372 W. MOUNT PLEASANT AVE., LIVINGSTON, NEW JERSEY |
| MAJESTIC REALTY ASSOCIATES<br>ATTN: BRUCE GOODMAN<br>636 OLD YORK ROAD, SECOND FLOOR<br>JENKINTOWN  PA  19046<br>Creditor: 159 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 134 - 817 OLD YORK RD., JENKINTOWN, PENNSYLVANIA |
| MAY CENTERS, INC.<br>611 OLIVE STREET<br>SUITE 1755<br>ST LOUIS  MO  63101<br>Creditor: 160 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 22 - DES PERES, MO |
| MAYFLOWER SQUARE ONE, LLC<br>C/O SIMON PROPERTY GROUP, LP<br>115 WEST WASHINGTON STREET<br>INDIANAPOLIS  IN  46204<br>Creditor: 161 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 119 - 1201 BROADWAY, SQUARE ONE SHOPPING CENTER, SAUGUS, MASSACHUSETTS |
| MCKITRICK PROPERTIES, INC.<br>C/O OHIO EQUITIES MANAGEMENT<br>395 EAST BROAD STREET<br>COLUMBUS  OH  43215<br>Creditor: 162 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 824 - ONE CAMPUSVIEW BOULEVARD, COLUMBUS, OHIO |
| MEADOW PARK ASSOCIATES<br>400 PLAZA DRIVE<br>PO BOX 1411<br>SECAUCUS  NJ  07094<br>Creditor: 163 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 88 - 700 PLAZA DRIVE, SECAUCUS, NEW JERSEY |
| MERIDIAN DURHAM PARTNERS, L.P.<br>3811 TURTLE CREEK BOULEVARD<br>SUITE 1850<br>DALLAS  TX  75219<br>Creditor: 164 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 890 - 4603 CHAPEL HILL BOULEVARD, DURHAM, NORTH CAROLINA |

In re :  **HOULIHAN'S RESTAURANTS, INC.**    Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| METRO-WEST REALTY TRUST<br>ATTN: PAUL L COHEN, VENTURE WEST<br>50-60 WORCESTER ROAD<br>FRAMINGHAM  MA  01701<br>Creditor: 165 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 99 - 50/60 WORCESTER ROAD, FRAMINGHAM, MASSACHUSETTS |
| MONARCH CENTRE ASSOCIATES, L.L.C.<br>PO BOX 905855<br>CHARLOTTE  NC  28290<br>Creditor: 166 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 85 - 3424 PEACHTREE ROAD, SUITE 100, ATLANTA, GEORGIA |
| MORAMA ASSOCIATES<br>125 LASALLE ROAD<br>HARTFORD  CT  06107<br>Creditor: 167 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 145 - 445 S. MAIN STREET, WEST HARTFORD, CONNECTICUT |
| MOSBACHER, EMILY III & JOHN D. MOSSBACHER<br>C/O R BRUCE MOSBACHER<br>2200 SAND HILL ROAD SUITE 150<br>MENLO PARK  CA  94025<br>Creditor: 168 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 142 - PHINEAS, 1580 ROCKVILLE PIKE, ROCKVILLE, MARYLAND |
| NIEMANN INVESTMENT CO.<br>532 MAGNOLIA AVENUE<br>PIEDMONT  CA  94611<br>Creditor: 169 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 52 - 2765 HYDE STREET, SAN FRANCISCO, CALIFORNIA |
| PARADISE VILLAGE INVESTMENT<br>C/O WESTCOR PARTNERS<br>11411 NORTH TATUM BOULEVARD<br>PHOENIX  AZ  85028<br>Creditor: 170 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 124 - 11011 N. TATUM ROAD, PHOENIX, ARIZONA |
| PAVILION PROPERTIES CO.<br>13484 CEDAR ROAD<br>UNIVERSITY HEIGHTS  OH  44118<br>Creditor: 171 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 822 - 24103 CHAGRIN BLVD., PARMA, OHIO |
| PRDB SPRINGFIELD LP<br>C/O PRIET-RUBIN, INC.<br>THE BELLEVUE<br>200 SOUTH BROAD STREET, 4TH FLOOR<br>PHILADELPHIA  PA  19102<br>Creditor: 172 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT#: 86 - 910 E. WOODLAND AVENUE, SPRINGFIELD, PENNSYLVANIA |

In re : **HOULIHAN'S RESTAURANTS, INC.**        **Case No: 02-40359 (ABF)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| PRIME MOTOR INNS, INC.<br>700 ROUTE 46 EAST<br>PO BOX 2700<br>FAIRFIELD  NJ  07007<br>Creditor: 173 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 97 - 645 ROUTE 46 WEST, FAIRFIELD, NEW JERSEY |
| REGENCY HOUSE, THE<br>APARTMENTS<br>221 WEST 48TH STREET<br>KANSAS CITY  MO  64112<br>Creditor: 30991 | RESIDENTIAL REAL PROPERTY LEASE |
| REGENCY SQUARE PROPERTIES, INC.<br>9501 ARLINGTON EXPRESSWAY<br>SUITE 100<br>JACKSONVILLE  FL  32225<br>Creditor: 174 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 69 - REGENCY SQUARE, 9501 ARLINGTON EXPRESSWAY,<br>JACKSONVILLE, FL |
| RITTENHOUSE REGENCY AFFILIATES<br>ATTN: NORMAN E DIMSON<br>340 EAST 46TH STREET<br>NEW YORK  NY  10017<br>Creditor: 175 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 96 - 225 S. 18TH STREET, PHILADELPHIA, PENNSYLVANIA |
| ROBERT E. MEYER<br>C/O THE MEYER COMPANIES<br>300 CHESTERFIELD CENTER, SUITE 225<br>CHESTERFIELD  MO  63017<br>Creditor: 176 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 117 - 15 LUDWIG DRIVE, FAIRVIEW HEIGHTS, ILLINOIS |
| ROGERS REALTY & INSURANCE<br>ATTN: JAMES R ROGERS, SARA H ROGERS<br>401 OBERLIN ROAD<br>RALEIGH  NC  276045<br>Creditor: 177 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 906 - 1906 HILLSBOROUGH STREET, RALEIGH, NORTH<br>CAROLINA |
| SHOPPING CENTER MANAGEMENT<br>200 MONROEVILLE MALL, ROOM 300<br>MONROEVILLE  PA  15146<br>Creditor: 178 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 81 - 300 MONROEVILLE MALL, MONROEVILLE,<br>PENNSYLVANIA |
| SHORT HILLS ASSOCIATES<br>200 EAST LONG LAKE ROAD<br>PO BOX 200<br>BLOOMFIELD HILLS  MI  48303<br>Creditor: 179 | NONRESIDENTIAL REAL PROPERTY LEASE<br>RESTAURANT# 122 - 1200 MORRIS TURNPIKE, SHORT HILLS, NEW JERSEY |

In re :  **HOULIHAN'S RESTAURANTS, INC.**     Case No:  02-40359 (ABF)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **REAL PROPERTY** |
| SPP REAL ESTATE (GLASTONBURY), INC. C/O AHOLD REAL ESTATE COMPANY 950 E PACES FERRY ROAD, SUITE 2575 ATLANTA  GA  30326 Creditor: 180 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 826 - 185 GLASTONBURY BLVD., GLASTONBURY, CONNECTICUT |
| THE MAY DEPT. STORES COMPANY 64 OLIVE STREET ST LOUIS  MO  63101 Creditor: 181 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 44 - 444 WILLARD AVENUE, CHEVY CHASE, MARYLAND |
| THE RETAIL PROPERTY TRUST NATIONAL CITY CENTER 115 W WASHINGTON STREET INDIANAPOLIS  IN  46204 Creditor: 182 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 58 - ROOSEVELT FIELD MALL, GARDEN CITY, NEW YORK |
| TRIZEC COLONY SQUARE, INC. 1201 PEACHTREE STREET, NE 400 COLONY SQUARE, SUITE 2000 ATLANTA  GA  30361 Creditor: 183 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 114 - 1197 PEACHTREE ST. NE, ATLANTA, GEORGIA |
| WEA CRESTWOOD PLAZA LLC 11601 WILSHIRE BOULEVARD, 12TH FLOOR LOS ANGELES  CA  90025 Creditor: 184 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 106 - 384 CRESTWOOD PLAZA CENTER, ST. LOUIS, MISSOURI |
| WEST FARMS ASSOCIATES 200 EAST LONG LAKE ROAD PO BOX 200 BLOOMFIELD HILLS  MI  48303 Creditor: 185 | NONRESIDENTIAL REAL PROPERTY LEASE RESTAURANT#: 118 - 91 WESTFARMS MALL, FARMINGTON, CONNECTICUT |
| WEST, CHARLES H SR AND ELIZABETH W. WEST 843 W MARKET STREET GREENSBORO  NC  27401 Creditor: 16049 | NONRESIDENTIAL REAL PROPERTY LEASE (PARKING LOT LEASE) LOCATION# 808 -- 2101 NORTH CHURCH STREET, GREENSBORO, NC |

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF MISSOURI

In re: HOULIHAN'S RESTAURANTS, INC.                        Case Number: 02-40359 (ABF )

SCHEDULE H

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

| CREDITOR | CODEBTOR |
|---|---|
| FLEET NATIONAL BANK<br>100 FEDERAL STREET<br>BOSTON  MA  02110 | CERTAIN DEBTORS (LISTED BELOW)<br>LOCATED AT:<br>TWO EMANUEL CLEAVER II BOULEVARD<br>KANSAS CITY, MO 64112 |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | DARRYL'S OF KISSIMMEE, INC. |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | DARRYL'S OF OVERLAND PARK, INC. |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | DARRYL'S OF ST. LOUIS COUNTY, INC. |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | HOULIHAN'S OF FARMINGDALE, INC. |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | HOULIHAN'S OF UNION STATION, INC. |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | HOULIHAN'S/CALIFORNIA, INC. |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | HOULIHAN'S/MILWAUKEE, INC. |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | HOULIHAN'S/SAN FRANCISCO, INC. |
| FLEET NATIONAL BANK<br>AS AGENT FOR THE BANK GROUP | RED STEER, INC. |

UNITED STATES BANKRUPTCY COURT

**WESTERN DISTRICT OF MISSOURI**

In re: **HOULIHAN'S RESTAURANTS, INC.**                                   **Case Number: 02-40359 (ABF )**

**SCHEDULE H**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule.  Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

| **CREDITOR** | **CODEBTOR** |
| --- | --- |
| FLEET NATIONAL BANK
AS AGENT FOR THE BANK GROUP | SAM WILSON'S/KANSAS, INC. |